credits 308:14
creditworthiness
  217:6 287:16,17
creeping 72:9
criminal 139:15
  214:12
criteria 228:16
  249:17 297:11,21
critical 232:9,10
cross-referencing
  27:11
crystal 179:8
cure 339:15
curious 136:24
current 158:13,15
  159:15 160:5
  161:11 162:3,7,14
  207:2,2 211:3,4
  238:25 241:23
  276:19 277:22
  278:11 296:25
  300:15 303:5
  313:4 314:14
  316:10
currently 25:7
customer 276:3
  281:12 282:4,5,20
  282:22,23 283:2,4
  283:5,8,10,21
  284:8,14,16 285:9
  285:16,18 287:25
customers 189:18
  189:20 190:4
  247:4,5 283:19,25
  284:3
cut 86:3 285:23
  330:21
cutting 365:23
Cyprus 13:21
  151:21
C-D-S 199:21
C-O-E-N 194:3
C-O-E-N-S 194:3

——————— D ———————
D 199:21 369:2

danger 138:2
data 102:15
database 30:8
  115:17 351:10
date 4:6 69:11 150:8
  158:17,18 363:12
  363:13 365:13
  368:8 372:5
dated 26:5,13 28:5,9
  31:8,14 187:5
  188:5 264:20
  357:16 369:15,17
  369:22
dates 234:9
Daubert 22:5,10,15
day 27:20 41:11,13
  41:20 146:6 172:6
  367:16 372:23
days 151:9
DB 293:6
DBB 187:3 194:18
  198:19 199:18
DBB003647 201:2
DBB007192 370:17
DBB074970 154:24
DBB128966 349:17
  350:16 370:12
DBB38286 309:13
DBB5217 357:8
  370:15
DBB6796 153:3,8
  370:7
DBB6797 157:23
  159:19
DBB6799 293:16
DBB74968 155:10
  155:14 370:10
DC 166:6,7 188:7,14
  188:16,18,21
  189:17 222:17
  242:24 243:2
  247:3 269:17
  280:6,6
De 194:2 264:9,19
  270:13 271:21

deal 19:12 27:22
  216:8,9,12 239:22
  323:21 324:5
dealing 184:19
  199:8 214:15
  246:6 284:2
  308:14
dealings 342:14
deals 9:3,4
debtor 200:4
deceive 15:23
December 89:13
  187:5 193:18
  250:4 267:18
  268:22
decide 15:7 18:2,19
  18:20 20:8 119:18
  147:19 236:20
decided 46:8 120:17
  335:22 339:9
decision 15:11 16:10
  18:4 147:16
decisions 292:4
  299:15
declined 177:2
deducting 123:25
deduction 124:14
  126:2
Default 141:12
Defendant 3:16
Defendants 1:12 2:9
  2:20
deferred 78:18
  100:6
defined 35:14 63:19
  299:17
defines 300:7,9
definitely 185:16
definition 293:7,19
  293:22 294:24
  295:20 297:2
definitive 43:11
degree 84:16 125:17
  125:22 298:16
Delaware 1:3,4,5

deliberately 19:4
  235:22
delivery 188:23
  238:16
demonstrate 266:24
  322:2
denied 22:14
dense 295:13
department 190:11
  248:15 249:5
  250:14 251:22
depend 346:20
  347:3
depending 235:14
  337:23
DEPONENT 372:6
deposition 1:18 4:9
  27:17 198:21
  362:21 365:24
  366:10 367:9
  372:1,5
depositions 176:19
  177:10
derived 123:3,20
describe 355:5
described 114:3
  303:17 324:21
  347:13 348:23
describes 157:16
describing 278:21
description 272:24
  369:12 370:3
design 37:10 73:11
designation 8:25 9:2
  10:23 11:9 12:11
  13:2,4,9
designations 12:7
designed 33:14
  37:17 72:16 175:7
designing 44:10
  72:22
desirable 200:6
despite 169:7
  176:18
detail 19:12 238:9

**detailed** 110:24
111:4 119:2,3
125:10
**determine** 9:14
44:14 52:14 55:21
67:3 70:15 76:22
77:20 101:4
105:11 132:18
189:17 247:3
290:23 297:12,22
299:25 324:12
329:13
**determined** 64:15
87:20 100:4
133:23 322:3
**determining** 99:21
246:7 312:4
**develop** 141:11
188:14 192:12
242:24
**developed** 115:5
**developing** 20:3
190:20 249:6
253:5
**development** 147:13
154:21 159:13
163:5,15 164:21
164:24 191:14,19
191:23 196:12,16
197:19 201:12
207:3 211:5
241:17,20 242:14
244:7,10 245:10
245:20 246:19
247:16 248:24
255:13 257:13,16
257:25 258:8
260:7,15 262:12
264:3 266:16
270:18 271:25
272:16 276:14,24
277:15,21 279:23
287:6 290:5 291:3
294:8 303:23
304:22 305:22

306:20 311:12
320:11 321:9
**developments**
281:16
**Dexia** 1:9,9,19 2:7,7
2:18,18 3:16 4:11
4:13,15 5:5,8
73:10,12,12,16
74:11,19 77:10
78:10,11,15 96:9
109:2 110:14,15
112:13,13 113:6
114:6,15 115:7
121:19,20,21
123:22,23,25
124:17,22,23,25
126:10,20 127:14
127:16,22 128:5,9
129:3,16 130:7
131:16 132:20
133:10,23 134:4
134:20 135:11
144:18 148:8
177:9 178:10
356:25,25 364:12
372:5
**Dexia's** 72:21 99:25
124:23,25 135:11
135:15
**Dexia-related**
134:12,14
**dictation** 91:8
112:12,17,19
113:18 121:19
123:9 124:15,15
129:2 166:7
187:13 188:11
190:13,14,22,24
191:14 192:12,13
192:22 194:6
195:24 197:13
199:4 208:14
209:11,25 211:11
212:12 220:4,8
221:18 228:13

229:5 230:5,23
232:15 242:21
243:20 249:9,11
250:14,16 251:14
253:7,9,10,18
257:16 269:2
271:7 342:10
**Dictation-related**
112:12
**difference** 42:14
70:15 127:20
128:5,16 132:20
132:25 295:25
296:5,20
**differences** 72:10
**different** 12:7 13:24
17:15,21 24:13
25:21 27:10 70:14
72:5 73:19,21 88:9
88:13 99:15,16
103:10 113:5
118:15 119:12
125:6 155:19,21
155:22 159:11
211:17 228:16
230:20 233:21
243:4 244:13
252:7 285:4
319:13,15 320:22
324:16 333:19
334:18 335:22
340:9 350:3,5
352:14 353:18
363:7,12
**differently** 128:12
**difficult** 29:9 30:15
194:14
**difficulties** 191:2
249:13
**direct** 200:7 305:14
305:15 307:4
327:7
**directing** 255:7
**direction** 84:18
371:3

**directly** 69:20
114:14 116:24
144:18 199:13
264:24 268:14
272:5 302:20
303:6 305:3
306:23 342:21
348:15,16
**Directors** 63:13,21
66:18 68:2,12 70:9
99:5 151:15 292:8
**disagreeing** 132:22
**disagrees** 18:10
**disbursed** 200:17,22
**disbursement**
163:21
**disclose** 177:9
**disclosed** 267:2,6,7
**disclosing** 313:23
**disclosure** 23:17
269:20
**discover** 33:15
**discovered** 16:19
27:3 68:16 144:16
**discovery** 9:4 66:17
66:21,23,23
224:24 364:12,12
**discuss** 27:13
116:22,25 123:23
147:9 174:17
**discussed** 57:9
64:12 91:10,13
182:18 303:13
345:23 363:17
**discusses** 244:9
**discussing** 166:16
284:25
**discussion** 70:6
106:16 202:17
**discussions** 65:22
166:6
**display** 23:16
**disseminated** 59:21
**dissipated** 137:19
**distinct** 259:14

**distinctly** 289:25
**distinguish** 46:19
**District** 1:1,1 2:1,1
2:11,12 4:16,17
**document** 28:10
29:20 65:9,12,15
65:21 66:8,10,11
66:13,16,17,20
67:2,5,8,11,23
68:8 70:2,5 80:4
89:9 90:23 91:14
91:20 94:13 95:3
96:14,19,25 97:5,7
97:11,12,22 98:22
100:17 106:18
108:17 109:5,24
109:25 110:9,14
112:3,6 120:8
124:12 134:6
142:17 147:9,11
147:13 153:3,7,10
153:13 154:13
155:9,13,20,21
157:16 161:11
162:8 165:2 166:2
168:3 181:16
182:3,15,18 183:6
183:17,23,23
185:10 186:5,25
187:16 210:19
211:7,18,19
217:14 221:2
224:16 225:2,25
226:7 228:17
252:22 254:15
255:14,18 261:23
263:12 265:14
266:4,10,12
268:20 270:10
272:24 273:9,17
277:19 282:12,14
285:6 286:4
289:20 291:5,18
294:17 301:13,16
301:17 302:7,15

303:14,19 306:9
309:3,12,15,18
310:10,18 311:5
313:4 343:18,23
345:3,7,10,11,18
345:25 346:4,15
347:20 348:3
349:3,6,16,19,19
350:2,8 351:24
352:6,25 354:4,20
355:18 356:2,3,7
356:10,14,17
357:5,8,9 358:15
360:6,12,20,23,25
361:3,5,17 362:16
363:3,8 364:7,19
364:23 369:24
370:4,6,9,11,14,16
**documentary** 19:20
21:21 142:18
175:3,15 227:19
227:20 331:20
**documentation**
48:12 149:10
173:5 214:9,10
226:13
**documented** 149:13
170:17
**documenting** 214:8
**documents** 8:10
9:13 17:7,7 18:24
26:21 27:2,5,22
28:19,23 29:4,4,8
29:12,15,21 30:2,3
30:6,9,14,24 46:13
46:14 63:22 64:16
65:2 66:24 67:19
69:22 70:12 73:21
75:23 90:12 94:3
94:17 95:9,15
97:25 98:11,24
106:21 110:9
111:18,19 113:11
115:12,16,21,25
116:8,9,11,14,17

116:20,21,21
117:4,5,8,9,21
118:3,8,10,12,13
118:17,21,23,24
119:16,17,21
120:13,15,20,22
121:2 142:8,10,14
142:17 143:9,24
144:2 145:13,20
145:22 146:3,10
146:20 147:5,7,7,8
148:15,16,20,23
149:4 157:7 158:9
159:23 162:21
163:2 164:5,16,20
165:22 166:24,25
167:3,19,20 168:3
169:2,6,14,23
170:15 171:17
173:2 177:11
182:20 184:7,16
186:2,16,17,22
189:16 193:10
203:5 204:2,17,20
204:22 206:8,10
206:16 207:14,18
212:23 214:5,14
221:7,8 223:24
224:10,19,23,25
225:2,4,18,20
226:18,22,25
227:8,10,23,25
228:5 229:13
235:24 239:18,19
248:7 256:14
265:11 273:7
282:15 292:21
310:25 332:14,16
334:3 348:11
349:22 350:11
352:10 364:3
371:7
**doing** 100:14 102:21
107:9 135:10,10
149:15 169:20

172:4 175:4,6,17
175:17,19 218:8
255:18 280:17
286:11 316:20
351:14
**dollar** 65:25 104:11
104:15 109:10
124:2 283:3
**dollars** 97:19,19
128:2
**domain** 57:22
**download** 291:10
**dozen** 295:8
**draft** 65:21 70:5
188:25 350:3,6
351:9,12 352:8,14
352:20,21 353:3,5
353:10,12,25
354:6,12,17
**drafted** 317:7
**draw** 273:16
**drawing** 289:3
**drawn** 177:20
**Drive** 6:7
**due** 21:10
**duly** 5:21 368:8
**Dutch** 157:14
165:16 256:14
352:25
**Dyer** 3:6 5:9,9 7:9
7:16 8:22 10:25
12:4 13:14 14:14
14:25 15:9,20 16:5
16:23 17:16,23
18:15 20:11 21:8
22:4 23:3 32:3,12
33:2,9 34:6,13,20
35:10 36:3,16 37:6
37:23 38:2,9,16
39:7 40:19 41:4,12
42:7,15 43:4 44:22
45:8,20,24 48:8
49:2,25 50:17,24
51:4,9,24 52:25
54:8 55:9 56:21

57:4,10 58:17 59:9
60:5 61:12 62:6,22
66:9,15 67:12
71:21 77:7 78:3,6
79:25 80:11,15,19
81:8 83:13,24
85:11,18 86:15
87:9 90:6 92:3,18
93:15 95:12,23
96:4 100:10
101:18 103:7,14
103:17 105:8
106:7 107:6,18
108:19 109:12
110:5 111:3,16
112:18 114:23
117:23 118:18
119:9,23 120:3,19
120:24 121:15
122:11,22 126:23
129:20 131:5
132:10 133:22
135:20 138:4,12
139:6,16 141:7
142:6 143:3,23
145:4,9,23 146:22
148:7,21 149:7
152:5 157:21,25
161:15 162:11,24
164:7 165:4,12
166:3 167:18
169:10 170:6,8,12
171:13,24 172:20
172:22 174:2,8,22
176:11 177:23
178:5,13,21 179:8
179:15 180:10
181:5 182:10
183:7,21 184:13
185:11 186:6
205:4,15 206:6,18
209:3 210:16
213:9 215:6,22
216:20 217:25
219:6 220:24

221:19 222:3
223:13 224:9,22
225:8 226:17
227:12,16,21
229:7 230:12
231:3,16 233:15
234:23 235:12
236:14 237:22
239:7 243:11
245:11,23 247:17
250:19,22 252:2
252:16,23 254:18
254:21 256:15,23
260:18 261:4,12
264:14 268:12
274:7 276:7 277:6
277:24 278:3,25
281:14 282:6
284:17 285:19
286:7,15 289:12
293:21 294:25
296:4,23 297:16
298:19,24 301:14
302:12 304:3,7
309:25 312:9
313:7 314:18
315:16,22 316:15
317:9,20 318:22
319:9 320:6
321:16 322:13
323:17 324:23
325:7,21 327:17
328:20 330:3,10
331:2,16 332:8
333:5,13 334:15
335:5,20 336:8,13
336:23 337:12,19
338:6,25 340:5
341:16 344:21
345:9,12,16 346:8
346:19 347:23
348:5,8 350:14,24
351:16 353:19
355:20 358:10
359:8,16 361:6,20

362:7,10,18
363:11 364:10,21
365:16 366:2,13
366:20 367:4

___

**E**

**E** 3:2,2,17 5:20,20
180:2,2 368:2
369:2,10
**earlier** 35:12 75:20
76:18 113:14
114:8,19 174:19
263:11
**early** 74:24 102:11
**easier** 124:10
354:18
**East** 151:20,21
**easy** 148:3
**economic** 23:14
35:16 188:8
190:17 195:5
196:25 198:15
230:6,10,16 231:2
231:6,9,13 232:16
232:20,22 233:2,4
233:6,14,23
234:13,17 241:6,6
249:3 253:4 284:4
311:22 312:17
313:20 314:13
320:5 321:5
325:18 332:25
335:16 338:21
339:23 340:3
341:11
**economically** 241:3
**education** 11:17
12:15 205:9,13
**effect** 48:18,20
113:13 251:9
288:20 290:17
**effective** 27:17
44:10 159:5
**efficient** 27:16
**effort** 172:18 228:8
228:10 229:2

**either** 8:2 27:19
80:5 132:19
135:17 156:18
203:15 204:6,15
204:15 205:22,25
215:25 219:17
277:11 295:12
310:3 311:2
347:12 353:2
360:9 366:22
**elaborate** 282:9
**elegantly** 327:6
**elements** 207:4
**else's** 343:25
**emerges** 189:5
241:10
**employed** 368:13
**employee** 172:17
**employees** 20:20
140:24 141:5
142:24 147:23
**empty** 189:17 247:3
**enclosed** 187:7
208:9
**ended** 81:25 306:23
**engaged** 48:6
**engagements** 185:18
**English** 9:10 39:3
40:9 181:17,20,24
213:15,19 214:15
222:7 252:19,22
256:18 292:24
361:2,4,9,16,23
**enormous** 30:2
**entered** 48:25
200:13
**enterprise** 154:18
154:21 163:13,16
163:18 222:11,12
222:13 276:22,25
277:11,13 279:14
279:15 287:5,7,9
288:7 290:3,4,6,25
292:2 293:10,25
294:6 296:8,15

298:8 313:10
315:8 319:2 320:9
320:12 343:5
**enterprise's** 294:2
**enters** 163:16
276:25 277:16
287:7 320:12
**entire** 117:2 176:8
194:23 198:8
244:20 358:11
**entirely** 233:20
**entirety** 198:4
**entities** 20:3,4,22
88:13 99:16
299:10
**entitled** 28:11 42:2
61:6 196:8
**entity** 65:21 259:18
**entries** 48:13
**equate** 102:16
**ERRATA** 372:1
**error** 48:18 310:13
311:2,4
**especially** 214:7
**ESQ** 3:6,7,12,17
**essence** 212:10
258:20 259:10
314:9
**essential** 38:24
196:20 202:2
**essentially** 92:7
185:2
**establish** 292:4
**established** 110:11
111:21 348:3
**establishes** 20:18
**establishment**
193:22 267:23
**estimate** 154:22
**estimated** 324:11
**et** 4:10,13,15
**Europe** 25:23 72:9
72:15,16,20
111:21 112:11
151:18,19

**European** 46:21
73:6
**evade** 41:7
**evaluated** 54:12
**evaluation** 224:4
**event** 38:22 190:25
192:3 197:17
249:12 258:12
259:3
**events** 23:14 35:16
**eventually** 46:8
**everybody** 228:24
**everyday** 323:21
**evidence** 18:3 19:20
54:11,11,22,22
142:18 175:3,5,15
177:20 207:22
213:25 235:15,23
236:21,23,23
237:4 244:4,21
245:6 248:11
254:16 255:10
262:2 303:11
331:21 341:19
343:19
**exact** 61:16 90:9
95:9 98:3,12 185:3
**exactly** 89:22
140:14 165:24
175:16 203:2
219:12 257:2
261:10 349:25
**examination** 5:23
10:3,5 12:17 35:2
42:20 43:25 51:17
74:3 81:22 122:23
153:9 177:13
180:6 255:6 327:4
331:5 335:10
369:7
**examine** 9:14 11:14
89:15
**examined** 5:22
**examiner** 6:19 7:20
8:5,18 9:19,20,22

10:6,10,14,16,20
10:24 12:3 15:12
144:15 146:4
216:14 302:4
**Examiners** 12:13
**example** 128:20
164:8,11 287:8
**examples** 163:25
291:21 313:8
315:6
**excerpt** 188:2 237:3
255:9 265:17
270:12 271:22
272:12,22 308:21
308:23 315:11
317:7 319:23
322:10 327:14
345:5
**excerpted** 207:21
237:15 341:23
**excerpts** 203:5,8
**exchange** 195:20
197:7
**exchanged** 224:20
**exclude** 22:15,17
**excluded** 194:8
271:9
**excluding** 225:17
**exculpate** 176:21
**exculpatory** 177:8
177:15 230:2
**Excuse** 34:10 121:8
212:14 269:3
295:2 344:2
**executive** 292:8
308:16,19
**exerts** 298:17
**exhibit** 26:2,6,8,14
28:3,6,9,11,16,18
28:25 31:2,5,10,12
31:18 65:7,10,13
75:3 76:4 78:2
79:23 82:6 85:8
86:11 87:6 88:4
90:3,23 95:19,22

96:8,23 97:2,5,9
98:8,16,18 100:18
101:12 103:5,6,11
103:12,13,23,24
104:3,11,14,18,22
105:6,17,22,24
106:5,12 107:3,3
107:20,22 108:7,9
108:14,23 109:10
109:11 110:4
111:12,14 112:4
112:17 114:21
115:19,22 116:3
116:15,23,23
117:22 119:20
121:13 122:8
123:2,4,8,19,21
124:5 126:22
128:11 129:13,19
130:2,4,13 131:4
132:16 134:5
135:13,15,18
139:25 152:25
153:4,7 155:7,11
155:13,16,17
157:8,8,11,11
180:8,10 203:11
206:5 207:14
210:15,17,18
211:14,23 212:2
213:8 237:6
238:14 240:20
241:13,14 301:13
302:11 305:24
312:8 319:24
345:24 347:21,23
349:4,15 353:9
354:16,19 357:6,7
363:4 369:18
**exhibits** 95:22
115:23 156:15
157:8
**exist** 17:9 20:5
46:14 63:25 75:25
150:7

exists 43:19 44:14
  163:15 189:21
  247:6 276:24
  277:15 279:23
  281:22 287:7
  290:6,24 296:13
  320:11
exorcize 344:12
expanding 57:8
expect 14:11,22
  139:3 142:2 143:2
  143:22 149:12
  150:25
expected 238:18
expediency 351:17
expense 163:21
  290:21
experience 9:23
  10:3 11:6,8 15:13
  57:20 62:2,18
  171:18 216:14,16
  217:14,19,20
  218:25 301:10
  346:5,16
experienced 45:13
  217:22
expert 6:11 7:3,4,7
  7:13,19 8:6,21 9:6
  13:13 16:2,3 18:19
  22:2 26:4,12 28:12
  31:7 34:19,21
  40:14 42:23 45:14
  122:9 142:3
  145:11,12 152:2
  171:4 216:15
  217:20 270:12
  282:2 293:18
  294:19 295:19
  332:18 335:11
  338:16 357:24
  358:2 369:14,18
  369:21
expertise 6:14,22
  8:4,5 9:8 50:10
experts 99:7

EXPIRES 372:25
explain 16:12 53:13
  310:9
explaining 277:20
  278:5 295:13
  317:13
explains 241:15
explanation 53:17
  53:25 113:20
explicitly 173:7
express 14:7 16:22
expressed 29:18
expressing 32:22
expression 16:3
expressly 34:12
  349:9
extended 212:14
extensive 301:9
extent 27:21 36:18
  36:19,25 85:3
  87:16 90:15 101:6
  120:25 134:5
  174:23 184:21
  226:20 243:3
  269:18 310:2
  325:2
eye 231:21 232:4

---

## F

F 180:2 368:2
fabricate 114:16
fabricated 46:13
facade 328:2
fact 15:15,18 16:10
  19:10,21 28:18
  31:16 55:13 88:19
  100:7 133:18
  136:18 139:14,19
  142:19 150:15
  161:23 175:12
  184:17 185:18
  190:13 203:14
  211:17 214:2
  215:18 218:8
  233:21,24 268:16
  269:19 270:20

271:2 275:11
  312:11 343:3
  356:17 365:14
factor 324:7
factors 242:20 324:4
  324:20 325:12
  348:22
facts 17:2,3,4,5,6,13
  18:6 78:19 220:20
  224:3 226:4
  230:25 231:11
  234:15,20 235:3,9
  348:21
factual 16:20 17:21
  18:11 236:4,5
Faict 153:20 154:7
  154:16 156:8,23
  156:24,25 157:4
  180:9,13 181:3,19
  182:2,17 183:4,18
  184:4 185:8 186:3
  187:4,17 188:5
  190:11 191:9
  192:9 193:9
  197:25 203:9,14
  203:18,19 204:3
  204:10,16 205:2
  205:12,16 206:3
  206:12 207:12,22
  208:3 210:11,25
  211:21 213:3
  214:16 215:2,18
  237:4,8 238:12,16
  239:5 240:11,18
  240:19 241:8,10
  242:3,7,8 243:9
  244:5 245:6
  247:14 248:12,19
  248:21,25 249:24
  249:24 254:16
  255:10,15 257:10
  261:2 262:7,10
  263:18,25 264:21
  265:12,21 266:6,9
  266:13 268:8,14

270:16 271:23
  272:5,13 273:5,10
  273:14,14 289:21
  292:23 303:12,20
  304:19 305:13,16
  305:19 306:2,18
  306:23 307:4,12
  307:16 308:25
  309:5,21 310:8
  311:9,15 327:9
  341:19 344:6,15
  344:18 345:4,7,20
  346:2 347:11
Faict's 247:22 265:9
  307:22 308:2
  342:2 343:10,19
  343:24 344:4
fail 46:23
failed 177:9
failures 46:6
fair 10:20 12:3
  30:22 34:24 47:4
  48:7 110:2 113:17
  139:23 156:2
  164:22 171:10
  187:24 206:14
  207:10 224:4
  266:7 298:18
  310:4
fairly 23:24 47:7
Fairway 6:7
faith 335:21
falls 128:3 347:12
false 44:3 46:13
  59:19 61:2
falsification 43:20
falsified 214:11
falsify 60:15
familiar 347:7
families 192:18,20
  192:20 262:18
  293:12 313:12
  315:10
family 262:17
  313:12

far 31:19 69:11
  336:24 359:24
FAS 27:5 222:7
  260:16 278:13,16
  278:24 281:10,10
  281:15,16,19
  289:5 290:25
  293:20,23 294:22
  294:24 295:17,21
  295:23 296:3,17
  296:18,21,22,24
  300:7,13 303:5
  317:8,8,15,17
  320:3,3 322:10,12
  322:15,16,19,20
  323:10 324:22,25
  325:3,4,6,11,13,19
  326:5 327:15
  335:12,19 338:24
  339:17,19
FASB 24:15,15 25:3
  158:8 159:23,24
  160:3,3,7,17,18
  161:9 165:8
  277:22 313:5
  314:14 316:9
FASB's 162:18
fast 253:8
fax 153:18,22,25
  154:6,6,7,10,12,14
  154:15 155:2,15
  156:8,11,23
  165:10 172:16
  180:8,14 181:4,8
  183:20 184:6
  187:3 208:6 209:4
  210:24 213:14
  215:12 237:14,15
  238:6 348:6
faxed 346:2
faxes 347:17,22
  348:7 349:8,10
February 28:9 31:9
  31:14
Federal 366:3,15

fee 188:18 201:23
  220:6 263:10
  274:22 287:11,20
feed 106:19 145:14
feel 7:12 27:18
  39:13,19 41:25
  53:12,24 151:25
fees 187:12,15
  191:14,17,18
  208:12,16 209:10
  209:13,22 210:6,7
  211:10,13,19
  212:11,13 213:24
  214:19,20 220:9
  222:8 257:15,19
  257:24,25 320:15
felt 83:3 94:4,6
fictitious 90:19,25
  91:11,18,23 92:16
  226:9
fifth 85:12,24
  136:18
figure 75:6,8,9
  120:6
figures 67:15,17
  77:5,6 79:22,22
  80:3 113:20
  123:18
file 20:19 142:10
  149:11 152:3,9,10
  186:21 190:12
  191:10 239:21
  253:23 266:3
  365:5
filed 4:16 8:3 180:15
files 149:14,15
  150:4 151:23,24
  167:21 173:5
  180:16,24 181:8
  182:13,14 183:2
  183:15 184:24
  185:16 186:2,11
  186:17,24,24
  214:10,11 222:15
  228:15 253:22

265:3 267:12
  270:2 273:13
  280:5,16 331:21
  356:25 361:25
  362:2 364:11
  365:9,14
filings 274:16
Filler 2:4 4:12
filling 40:7
final 16:10 70:10
  351:8,11 353:11
  354:10,11
finance 194:19
  282:25 283:10,19
  292:11
financed 193:3
  262:23 276:3
financial 15:14
  23:16,18 24:8,16
  25:5 32:2,7,10,13
  32:17,20 33:11
  34:4 35:9,17,19,21
  36:2,14,22 37:11
  37:12,15 38:21
  40:17 43:3,13,14
  43:21 44:2,3,5,16
  44:21 45:3 47:6,14
  47:23,24 48:19,20
  55:21 59:8,17 60:3
  60:12,15,23 61:2
  61:11,25 62:4,7,15
  62:20,24 63:16
  68:22 137:3
  150:13 153:19
  191:2,3 200:11,12
  249:13 267:3
financing 87:23
  109:3 144:8
  146:14 188:10
  192:2,4 194:23
  196:12 198:8
  199:7,15 202:7
  217:5 220:13
  222:10,14 251:7,8
  258:11,13 259:5

259:11,16,17
  261:17 276:6
  280:20 281:11
  282:4,23 284:3,14
  285:9,16 287:14
  305:6 328:11,14
  342:13,23
find 27:21 37:17
  43:18 110:23
  114:20 115:20
  118:21 161:8
  187:7 208:8
  228:11 229:3,11
  257:5 262:15
  270:24 344:14
  351:7 352:9,10
  354:10
finding 193:5
  262:25 284:18
fine 84:5 135:9
  137:20 152:15
  337:3
finish 37:7,8 41:18
  56:15 61:16,17,18
  184:14 187:21
  202:13 217:16,17
  286:9,12 298:24
  333:14
finished 79:16
  184:13 187:19
  227:11 240:10
  252:23 282:8
  284:9 285:21
  320:20 324:17
  367:3
Fink 358:18
firm 99:3 187:8
  189:12 208:9,18
  208:25 209:7,15
  209:18 210:12
  212:5 213:4,19
  214:22 226:11
  238:7 242:16
  249:19,20 250:5
  319:14,14 358:4,5

359:15
**firms** 47:20 57:23
**firm's** 209:24 210:8
**first** 5:21 24:6 25:10
  26:2 54:13 64:8
  66:3,4,5 84:2
  90:20 91:19 92:12
  93:14 94:10 95:10
  115:9 116:22
  117:14 130:3,25
  131:11 136:16
  138:14 157:13
  158:7 166:23
  175:2 187:2,20
  206:19 207:19
  238:5 248:18
  250:24 262:5,5
  273:20 305:23
  315:24 347:16,16
**fiscal** 200:9,14
**fit** 135:12,15
**five** 24:3,5 101:22
  247:2 255:5
**Flemish** 165:16
  187:4 189:2 193:3
  208:6,21 209:5
  210:12,25 212:5
  212:19 213:4,16
  213:17 214:7
  215:4,17,21,24
  217:9 220:5,19,21
  221:2,16 223:5,25
  224:3,7,21 225:13
  225:22 228:12
  229:4 230:8,13,24
  231:10,14,17
  233:5 234:2,19,22
  235:2,3,8,20
  236:11,17 238:19
  239:9,10 242:4
  243:16 254:5
  262:21,24
**Flexner** 3:3 5:15
**Flink** 357:18,18,21
  358:18

**Florida** 3:5
**flow** 280:13
**flows** 107:15 158:16
**flow-through**
  114:13
**FLV** 193:16 263:15
  263:22 265:19
  266:18,25 267:16
  268:17,20 269:11
  269:12,15
**focus** 73:9 125:7
  157:11 265:5
**focused** 73:16
**focusing** 322:10
  340:9
**follow** 175:9 237:18
  275:2
**followed** 47:3
  186:13 274:4,12
**following** 154:16
  179:22 187:25
  195:22 197:11,16
  217:3 363:20,24
**follows** 5:22 193:16
**follow-up** 16:17
  196:3
**footnote** 63:9,10
  64:10,12 75:21,21
  91:13 140:4
  153:15 194:17
  198:18,22 309:12
  350:9 364:4
**footnoted** 27:6
**foregoing** 368:7,9
**forever** 245:14,15
  247:19
**forget** 43:6
**form** 7:9,16 8:22
  10:25 12:5 13:14
  14:14,25 15:9,20
  16:5,23 18:15
  20:11,12 22:4 23:3
  32:3,12 33:2,9
  34:6 36:17 38:2,16
  44:22 45:8,24 48:8

49:2 51:24 55:9
  56:21 58:17 59:9
  60:5 62:6,22 66:9
  66:15 67:12 77:7
  78:3,6 80:11,15
  81:8 90:6 92:3,18
  93:15 100:10
  103:7 105:8 106:7
  107:6,18 108:19
  109:12 110:5
  111:16 112:18
  114:23 118:18
  119:9 120:25
  122:20 126:23
  129:20 131:5
  132:10 133:22
  135:20 138:4,12
  139:6,16 141:7
  142:6 143:3 145:4
  145:9,23 146:22
  148:7,21 149:8
  152:5 161:15
  162:11,24 164:7
  165:4,13 166:3
  167:18 169:10
  170:6,12 171:13
  171:24 172:24
  174:23 178:5
  181:5 183:7,21
  185:11 186:6
  205:4,15 206:6,18
  209:3 210:16
  213:9 215:6,22
  216:20 217:25
  219:7 220:24
  221:19 222:3
  223:13 224:9,22
  225:9 227:21
  229:7 230:12
  231:3,16 233:15
  234:23 235:12
  236:14 239:7
  243:11 245:11,24
  247:17 250:19,22
  252:2,16 256:15

256:23 260:18
  261:4,12 268:12
  274:7 276:7 277:6
  277:24 278:25
  281:14 282:6
  284:17 285:20
  289:13 293:21
  294:25 296:4,23
  297:16 298:19
  301:14 302:12
  310:2 312:9 313:7
  314:18 315:16
  316:15 317:9,21
  318:22 319:9
  320:6 321:16
  322:13 323:17
  324:23 325:8,21
  327:17 328:20
  330:3 331:16
  332:8 333:5 338:7
  341:16 345:9
  346:8,19 347:25
  348:9 355:20
  358:10 359:8,17
  361:6 364:10,21
**formal** 205:9,13
  347:8
**format** 87:13,14
**formerly** 1:10 2:8
  2:18
**formulas** 193:5
  263:2
**formulating** 23:8
  30:25 228:9
**forth** 169:6 183:6
  186:5 203:11
  207:13 211:22
  213:8 237:5
  238:13 239:10
  312:7 338:24
**forum** 46:9
**forward** 253:9
**forwarded** 210:11
  211:17 213:3
  348:17

**found** 68:20 76:9
114:20 147:5
192:17 218:15,15
224:16 232:22,25
233:3 257:2,6
262:16 269:25
354:12
**foundational** 160:22
**founders** 292:17
**four** 83:14 85:23
105:18,19 140:7
140:15 202:21
254:24 298:12
321:19
**fourth** 66:3,5
136:17
**fragmented** 227:20
**framework** 187:9
187:10 197:13
208:11 209:21
212:6,7 239:11
**fraud** 6:18,19 8:14
8:17,18,21,24 9:5
9:7,9,11,12,15,16
9:17,19,20,22,25
10:6,9,14,16,20,23
11:7,13 12:2,13,15
12:17 14:23 15:4,8
15:12,14,14,19,23
16:12,13,15,16,19
17:10 18:8,25 19:2
21:3 32:16,19,25
33:13,14,15,17
36:20,21,25 37:2
37:17,19,22 38:5
38:19 39:12 40:4,5
40:10,12 43:18
44:7,10,14 45:7
59:11,15,16 61:24
61:24 68:16 69:8
71:11,12 72:7,9,11
72:12,13,22,23
73:7,10,16,18,23
73:24 74:5,5,9,14
74:21,24 76:8,8,12

76:15,15 77:10
78:11,15 79:9,9
80:6 82:16 87:16
88:8,19,20 89:16
89:18,20 90:16
92:4,4,5,6,22,24
94:3 102:11
111:19 112:10,14
113:12,15 115:5,8
116:24 117:2
118:4 119:11
125:2 127:9,10,11
127:18,18 132:23
136:3,4,7,7,9,21
137:7 138:7,11,16
138:17,18,21,22
138:25 139:5,8,10
139:19 142:11
143:20,25 144:14
144:15,17 145:13
145:14 146:4,5,5
147:14,16,17,18
171:5,9,15,18,20
171:22 172:5,11
172:12,19 176:7
177:18 178:9,15
215:19 216:14,16
216:17,18,23,24
216:24 217:20,23
217:24 218:4,5,12
218:14,18,19
219:2,4,5,10,20,25
220:2,15 222:21
228:23 231:15,19
231:19 232:11
233:8,8 234:12,22
235:22 236:13
288:22 302:4
334:8,9,11,20,25
335:3
**frauds** 113:14
116:22 117:11,12
117:12,17 118:14
132:20 136:4
**fraudulent** 20:3

68:19 87:19 91:6
117:17,18 146:16
219:12 245:3
274:22,23
**Fraud's** 172:7
**free** 27:18 39:13,20
53:12,24 196:24
**Freed** 349:13
**free-standing** 217:4
**frequently** 182:22
219:19
**Frischknecht** 5:6,7
**front** 26:17 74:22
95:16 104:2
124:16 210:19
253:22 265:10
300:14 364:25
**full** 6:2 18:24 30:3
210:13 269:18
347:16 362:21
**fully** 221:16,23
223:6 234:19
236:12
**functions** 292:10,13
**FUND** 1:4
**funded** 185:22
**funding** 163:14
168:14 217:10
274:20 276:23
277:14 279:22,25
280:3,25 284:23
287:6,15,19 288:5
290:5,12,13,19
291:2 294:7
320:10
**funds** 154:19 166:18
195:17 200:17,22
201:20,20 275:15
275:16 281:5
286:23 294:14
**funnel** 146:15
**funneled** 20:23
**FURNISHED**
371:12
**further** 188:13

190:9 201:3
237:16 242:23
366:17 368:12
**future** 113:16
137:23
**FV001735** 63:11
65:9,14 95:3
104:24 108:13,24
369:25
**FV1735** 90:24 91:20
96:15 101:13
104:17 105:7,15
121:7 123:3

---

### G

**GAAP** 8:11 23:5,6,8
23:8,9,20,22 24:2
24:3 25:8,9,9,11
25:13,16,18,19,21
29:20,20,21 31:23
32:23,23 33:20,25
34:2,12,14,19 35:5
35:6,13,13,18 36:5
36:7 37:16 38:7
42:23 43:17 46:19
47:8,13 53:8 64:17
140:25 147:25
148:2 157:17
158:9,10,11,17,18
159:7 160:16
162:5 163:2,9
164:24 167:11,17
168:7 170:5,20
172:17 187:10,11
191:16 195:8,9
196:9,20 197:4
198:5 202:3 205:3
205:7,13,18 206:4
206:16,20,21
207:4,5 208:12
209:8,9,21 210:14
211:9 212:2,8
213:15,20 214:18
215:4,25 216:2
239:11 241:15
243:10,16 244:5

257:18 273:22
274:3,11 275:25
281:10 282:2,3
284:12 285:11,13
289:10 293:19
294:18 295:19
300:8 303:21
311:25 312:7
315:14 316:6,14
319:6,23 321:8,8
327:15 328:7,18
329:12,15,16
331:15 332:6,17
332:19,21 333:4
334:6,6,7,14
335:11 338:17,24
340:18,19,21,23
340:23,24,25
341:3 343:25
346:6,10,18
349:10 355:6
**GAAP/GAAS** 43:6
**GAAS** 33:22 35:13
35:20,24,24 36:7
36:11,24 38:7,18
39:5,9 40:3,4,14
40:14 42:24,24
43:11 44:18 45:5
47:3,23 48:21
49:21,22 50:13,20
51:18 52:20,21
53:8 54:3 55:4
56:2,4,5,13 57:2
57:14,15,25 58:11
58:13,20 59:5,24
**gain** 84:16 324:14
**games** 191:11 256:3
**GAPP** 198:17
**Gary** 2:4 3:7 5:14
**gating** 9:9
**general** 20:21
136:10 216:13
217:13 260:19
265:8,23 307:21
308:24 341:25

343:11 345:21
346:9
**generally** 7:5 23:9
23:25 25:14 32:4
33:20,23 46:5,17
46:18 55:23 93:23
154:9 219:2 273:8
273:11,13 284:7
308:14 346:24
**gentleman** 212:16
**Germany** 13:21
**Gesmer** 349:13
**getting** 41:9 82:13
113:6 235:5,6
259:12
**ghost** 20:4 88:10
**give** 12:16 22:23
43:25 44:25 49:5
56:5,8,9 57:24
70:13 78:24 84:3
84:24 85:16,17
100:13 103:15
119:3 143:2,22
164:19 169:22
175:22 182:24
186:19 194:16
226:6 228:17
234:25 245:15
337:18 358:16
**given** 12:8,10,12,19
12:25 13:5,20
42:10 110:8
142:23 146:24
148:15,20 206:23
206:24 273:5
289:22 291:6
304:24 352:2
364:8
**gives** 56:6 110:10
111:25 124:2
134:13,13 163:25
260:3
**giving** 42:9 52:8,11
52:15 56:18 90:10
90:10 143:19

150:9,11 164:8
**gladly** 221:5
**globe** 13:20
**go** 19:11 24:12
38:13 40:22 70:13
71:6 74:23 81:12
82:22 101:17
102:19 104:13
117:8 118:20
122:8 127:9 129:9
130:20,22 156:16
159:9 161:16
162:8 168:6
171:20 179:16
184:14 187:2,22
188:11 201:14
219:20 230:19
234:14 237:2,10
237:13 240:24
242:2 244:18,25
247:19 253:8
254:15 255:19
256:20 261:25
263:6,12,16
270:10 275:4,5
281:19 282:16
288:18,23 291:13
300:11,11,16
304:14 306:10
309:7 311:16
316:17 340:18
344:10 348:12
**goal** 190:17 249:3
253:4
**God** 11:11 30:11
**goes** 25:4 56:3 190:9
197:16 260:2
274:17 280:7
300:12 308:23
312:10 363:15,22
**going** 16:9 18:2,18
18:22,25 19:8,9,11
20:22 22:8 27:7
35:11 39:4 41:11
41:12,16,17,19,20

41:21 42:17 46:8
70:23 75:3 83:7
84:17 95:6 106:8
110:24 113:15
120:24 127:4
134:8 136:14
138:2 139:7,13,24
142:7,8 143:13
144:3,9,12 145:19
146:2,4,10,11,17
146:18 147:12,15
147:19 150:16
165:12 168:9
169:2,6 170:24
172:14 174:22
176:6,20 178:2
179:18 199:17
201:14 202:8,14
202:23 203:13
209:10 216:11
218:5 219:11
227:14 234:4
236:19,21 240:13
241:11 243:21
253:19,22,25
261:16 271:19
272:2 275:10
283:18 285:19
286:5 287:20
289:12 295:12
299:24 303:10
309:25 311:16
317:20,21 323:7
325:7 328:23
335:7,23 336:4
337:12,19 338:6
354:14 359:16
360:11 363:14
365:8
**gonna** 53:6 102:19
107:14 136:17
144:5 212:9 258:3
258:3 279:7
322:22 323:2
**good** 4:5 5:24,25

152:12 155:5
165:2 213:6
219:15 335:20
**gotta** 30:11 137:6
141:23 172:7
240:5,9 275:4,20
279:19 289:18
323:4 329:9
354:10
**government** 187:4
189:2 193:3 208:7
208:21 209:5,6
210:13,25 212:6
212:19 213:5
214:7 215:4,17,21
215:24 216:18
217:9,24 219:5
220:5,19,21 221:3
221:16 223:5
224:2,4,7,21
225:14,22 228:13
229:4,22,25 230:8
230:15,24 231:10
231:15,17 232:25
233:5 234:2,19,22
235:2,4,9,21
236:11 238:20
239:9,10 242:4
243:16 262:22,24
**graduated** 151:7
**granted** 196:13
**grants** 201:21
**great** 19:12 223:17
**greater** 130:12
131:3
**group** 24:24 91:9
114:2 121:20
123:10 129:15
131:14,21 140:2,6
140:11 166:8,10
166:10,11 194:25
198:10,25 199:3,3
199:9 305:12
307:7 328:12
342:9,15 343:15

343:16
**grow** 136:6,10
**growing** 193:20
267:20 269:9
**guarantee** 150:12
168:24 174:12
184:22 194:7,13
199:14 216:9
221:11,12,13
222:18 223:9,12
223:23 224:8
280:19 288:19
305:4 342:22
343:4
**guaranteed** 221:25
269:19 270:23
**guaranteeing**
284:18
**guarantees** 141:10
141:14 194:4
240:7 270:24
271:4 280:8
284:22
**guarantors** 149:18
173:20 220:11
221:4 247:10
**guess** 39:23 126:11
147:10 164:12
169:20 346:21
356:22
**guidance** 56:9,12,14
56:16 57:14 58:2
100:15
**guideline** 154:17
**guidelines** 56:7
**G-A-A-P** 25:16
**G-A-A-S** 33:22
35:22

――――――――
**H**
――――――――
**H** 369:10
**half** 63:19
**hand** 212:4
**handed** 65:12
155:16
**handwriting** 75:16

**Hanover** 151:11
**happen** 60:25
137:23 161:23
248:5
**happened** 78:22
90:13 137:12
156:5 219:13,21
222:22 269:17
353:22,23
**happening** 129:11
169:16 259:11
261:22
**happens** 125:3
219:18
**happy** 102:6,6 257:7
264:16
**harass** 86:2
**harassing** 179:10
**hard** 239:19
**harm** 15:23
**Harris** 3:7 5:14,14
**hate** 161:24 346:24
**Hauspie** 63:6 91:25
92:16 97:16 99:6
102:13 126:8
140:15 149:21
165:10 170:3
171:9 181:10
183:10 187:6,12
190:19,23,25
193:17 199:7,12
200:23 201:18
208:8,13 209:11
209:22 211:10
212:11 214:25
217:7 220:7,11
221:3 222:2
224:20 225:5,13
225:16,21 227:25
228:12 229:4,25
240:4,6 241:5
249:6,10,12
250:15,18 251:16
252:9 253:5,13
266:19 267:18

268:19,22 271:15
274:19 287:18,20
290:10 292:18
298:13 305:3
342:13,20 343:7
360:10 363:10,15
364:8 365:2
**Hauspie's** 199:6
225:18 253:15
342:12
**head** 173:15 240:23
**headed** 293:17
**hear** 18:2 47:15
62:10 86:4 88:23
130:21 143:17
146:25 147:3
276:8
**heard** 158:5 184:3
300:2 336:20,21
**hearing** 318:20
**heart** 118:7
**heavily** 18:7
**held** 1:20 202:17
333:22
**hell** 326:3
**Helleputte** 194:11
196:4 273:2,18
277:19 278:21
309:23 310:7
**help** 43:9 55:12
236:8 286:3,5
**helped** 216:6
**helpful** 27:21 39:21
39:23 58:9 349:20
**helping** 167:21
**hereto** 199:24
**herewith** 192:16
**hey** 175:20,23 275:9
**he'll** 45:12,14
330:19
**hid** 113:6 222:9
231:22
**hidden** 19:7
**hide** 21:18 150:15
172:3 218:11

232:11 288:18
**hiding** 218:8 288:19
  301:19,22,25
**hierarchy** 24:2,13
  25:2
**high** 25:2 125:17
**higher** 125:22
**highest** 24:6 25:3
  54:13 158:11
  162:15 165:6
**highlighted** 154:17
**highlighting** 159:2
**hindsight** 253:8
**hired** 137:25
**history** 290:16
**hold** 20:12 37:6 38:9
  38:9 41:4 143:5
  176:11 219:17
  286:7,7 330:10
  333:13
**holding** 201:10
**HOLDINGS** 1:5
**home** 6:6
**honest** 49:12 54:23
  54:24 60:23
  319:22
**honestly** 55:19
**hour** 111:6
**hours** 362:8,11,22
  365:22,24 366:15
**huge** 79:5
**human** 298:8
**hundred** 125:12
  225:19 336:14
**hundreds** 66:24
  115:15 116:10,13
  224:12
**hungry** 138:2
**hurt** 137:13 138:7
  138:10
**hurts** 137:6,8
**hypothetical** 285:4
  334:13
**H-E-L-E-P-U-T-...**
  194:11

## I

**IA** 97:20,23
**IAS** 7:11
**idea** 181:23 256:3
**identical** 353:20,22
  354:16
**identification** 26:7
  28:7 31:10 65:11
  97:3 153:5 155:11
  349:4 357:6 363:4
**identified** 29:5
  120:20,22 126:3
  203:3
**identify** 27:24
  111:24 132:25
  348:23
**identity** 199:23
  200:2
**Ieper** 193:23 267:24
**ignore** 244:18
  354:17
**immature** 179:11
**immediate** 188:23
  293:11 313:12
  315:9
**immediately** 194:15
  200:24
**impact** 63:5 96:9
  210:4,5 288:20,24
**implementation**
  239:22
**implemented**
  195:10 273:22
**implication** 217:2
**implied** 202:6
**implies** 59:2 61:22
**important** 56:23
  98:4 117:16
  191:13 222:6
  241:7 257:15,22
  301:25 358:22
**imposed** 187:9
  208:11 209:20
  212:7
**Impossibility** 198:3

**impression** 189:11
**improper** 122:3
**improperly** 64:18
**impulse** 193:17
  266:18 267:6,17
  268:18,21 269:7
**inappropriate**
  176:22,23 178:25
  179:10 274:23
  336:9
**inappropriately**
  177:6
**include** 7:4 120:17
  220:20 291:20
  313:9
**included** 64:11
  123:13,14 127:21
  152:3 237:14,15
  238:6 246:3 266:4
  304:11 313:4
**includes** 50:3
  158:14 212:6
  213:14 292:7
**including** 25:5
  90:12 167:5
  177:23 189:8
  227:25 233:3
  302:17
**inclusive** 29:23
**income** 19:22 78:17
  134:17,18 167:24
  191:18,19 192:6
  196:18 219:15
  220:15 245:2
  257:20 258:2,14
  259:6 271:20
  283:9,12 284:6
  287:11 312:5
  320:14 322:7
  323:3 328:24,24
**incomplete** 226:13
**incomprehensible**
  143:12
**incorporate** 192:13
**incorporated**

160:24 193:18
  267:18 268:22
  269:5
**incorrectly** 131:18
**increased** 87:18,18
**independence** 196:5
  202:3 326:17,18
**independent** 66:12
  191:24 195:4
  196:24 198:14
  258:9 311:21
  312:13,14,21,23
  312:25 313:18,24
  314:8,12 318:9,15
  318:24 319:17
  320:4,18 321:4,13
  321:23 323:6,14
  325:17 326:8,12
  327:21 328:5,9,17
  329:4,5,21,24
  331:10,13 332:3
  332:24 335:15
  338:20 339:22
  340:2 341:10
  364:18
**index** 159:9 371:1
**indicate** 186:3
  187:17 204:3
  273:3 274:2
  306:17 309:22
  317:18 319:25
**indicated** 69:6
  314:16 358:3
  368:9
**indicates** 34:2 35:6
  55:5 59:6 130:6
  188:6 203:9
  211:20 248:18
  250:13 255:15
  264:18 285:6,7
  315:11 316:11
  349:18
**indicating** 91:15
  94:24 96:2 127:25
  134:19,22 212:15

313:13 320:19
**indication** 22:24
304:19 327:9
**indications** 303:11
**indicted** 74:8 138:19
139:19
**indirectly** 199:13
305:4 342:21
**individual** 59:18
98:20 140:18
144:2,10 344:6
**individuals** 20:9
141:22 144:2,5
199:24 200:3,5,10
288:6 298:12
**influence** 299:14
300:20
**inform** 167:10
215:20 232:6,6
**information** 31:25
35:9 48:5,23 49:24
50:15 51:23 52:8
52:12,16,23 54:6
55:2,7 56:19 58:15
58:24,25 63:7 64:3
64:6,7,23 65:16
66:8 82:11 84:22
86:24 88:14,15
90:25 91:23 93:12
96:16 103:4,12
104:23 105:4,6,11
105:14 106:4,6,10
106:22 107:4
111:13 112:16
113:2,4 115:4,20
122:25 128:7,8
133:18 134:10
141:5 165:14,18
206:3,4 215:3
216:18,23 217:23
218:4,11 219:4,23
220:3 230:9 235:4
235:6,18 244:13
249:19 274:16
306:25 348:13

371:12
**informed** 140:25
147:24 199:12
215:24 221:16,21
221:23 223:6,8,10
223:19,20 224:7
230:8,24 231:5,11
231:24 234:19
236:12 305:2,9,19
305:24 306:4,6
335:21 336:16
339:9 342:19,19
349:9
**informing** 183:24
**informs** 183:17,23
**initial** 63:3
**initially** 136:13
317:12
**initiative** 192:22
**insinuation** 109:17
**instance** 136:18
322:19
**instances** 38:25
46:11 56:7 74:19
99:22 253:24
321:21
**Institute** 24:23
**Institution** 12:20
13:6
**instruct** 22:23 336:4
337:6,13,16,17,23
339:5
**instructing** 178:24
179:5,9 337:10
**instructions** 148:9
**insure** 256:12
**integrated** 8:7,12
**intend** 69:24 79:14
**intends** 192:13
**intent** 22:9 142:16
142:23 143:6,20
143:24 146:8
147:15
**intentional** 145:3
**interested** 27:8

234:3
**interesting** 257:3
**interfere** 38:20
46:15
**interfered** 37:13
**interference** 46:24
**interferes** 40:6
**interfering** 39:2
43:24 55:20
**internal** 64:13
144:20 151:6,10
188:2 193:15
196:3,8 264:19
265:24 271:3
273:2 303:16
309:5
**international** 7:10
13:22 14:7
**interpret** 148:10,16
172:16 176:8
187:16 302:25
**interpretation** 34:14
43:23 148:11,17
**interpretations**
57:21
**interpreting** 252:17
**interrupt** 41:5,8,19
51:10 53:14 77:16
77:18 122:5
189:24
**interrupted** 41:24
49:17
**interrupting** 50:23
50:25
**intervening** 159:6
**intervention** 46:12
**intrinsic** 194:21
198:6
**introduce** 5:2
**introduced** 154:11
**inventory** 54:15
**investi** 9:8
**investigate** 9:11
**investigating** 8:23
9:7 15:13,14 171:5

**investigation** 9:5
64:13 73:15 77:2
99:4 216:15 229:2
229:16,19
**investigations** 6:20
9:25 229:18
**investigator** 171:19
172:11 219:2
**investors** 192:17
262:15,17
**involved** 18:7 30:7
32:17 37:18 49:7
52:18 53:6 59:11
59:15 61:23 69:8
69:11,14 73:13,17
74:19 76:13 86:22
88:9 114:12
116:10,12 122:10
125:2 145:15
149:22 171:9,20
173:13 175:13
178:11 180:21
192:18,20 194:7
206:8 215:19
216:17 217:21,22
218:9,19 219:3
228:16 232:9
235:11 244:14
259:9 262:17,18
265:3 271:7
273:15 276:16,17
279:22,25 280:2
280:25 285:8
301:17 309:4
322:7,9 326:11
342:7
**involvement** 77:10
78:10,13 99:24
168:12 170:23
281:11 282:3
284:13 285:15,15
**involving** 246:20
313:14 314:2,23
**in-house** 188:4
**issue** 25:13 39:25

46:9 67:18 135:6
164:11 167:7
200:8 223:7
239:23 243:5,7
277:9 351:19
366:18
**issued** 63:16 89:12
89:13
**issues** 16:20 34:21
173:13 180:21
218:19 241:15
243:3 245:7,25
246:13 268:25
312:3 322:6,9
323:8,9 357:24
358:2,23
**issuing** 99:19
**item** 124:19,20
196:5,8 197:15
212:4 276:21
**items** 72:19 74:17
124:17 307:13
**i.e** 188:18

───────────
**J**
**J** 1:19 4:9 5:20 6:4
26:5 28:13 31:8
196:3 367:13
368:8 369:5,15,19
369:22 372:6,21
**JAMES** 2:14
**JANET** 2:14
**Janssen** 342:4,4
**Janssens** 198:21
304:12,17,25
305:10,18 306:17
341:21 342:3
343:14
**January** 26:5,13
369:15
**Jeff** 3:17 5:3 330:21
**JKBAKER** 2:15
**JMBAKER** 2:15
**jobs** 47:5,18,19
**Judge** 22:7
**judgment** 59:18

148:12 168:6
173:8 179:13
**June** 63:20 158:19
159:18 264:20
357:17
**Juris** 273:2
**jurisdictions** 12:9
**jury** 15:7,10 16:9
17:12,20,25 18:2
18:10,20 19:9 20:8
145:8,12,16,18
146:25 147:19
235:8,14 236:9,10
236:20,21
**jury's** 19:8 145:17
**justify** 200:13

───────────
**K**
**K** 3:7,12
**Karen** 3:6 5:9 45:12
50:7 80:23 121:3
174:7 336:6,19
337:9 365:20
**Kathleen** 1:22 4:22
368:5,18
**keep** 109:6 172:13
219:11,21 232:13
240:5 275:20
290:8 298:2
**keeping** 290:20
**kept** 232:3 235:22
239:24 290:9
294:10 353:15
354:9
**key** 224:15
**killed** 136:19 137:14
**killer** 117:13,15
136:12,13,14,15
137:21
**killers** 135:23
**killing** 117:14 137:4
**killings** 136:17
**kind** 11:16,17
143:13,21 190:15
**kinds** 142:22 143:18
**knew** 18:25 20:21

21:16 77:21 82:10
99:18 100:3 123:9
123:11 127:14
175:16 186:9
224:17 232:8,8
233:5 234:6
235:21 256:16
342:5
**know** 11:4 13:15
14:15 17:3 19:15
19:18,19 21:24
27:7 29:3,23 30:16
38:6 46:6 48:17
49:4 51:20 55:11
55:11 59:19,19,20
61:18 64:25 65:4
66:22 67:7,10 68:8
68:9,10,21,22
69:13,14 70:10
71:6 75:16 76:7,24
77:17,21 78:14
82:17,23 87:16
88:11 90:7,9,15
94:15 95:17 97:22
98:2,17,21,25 99:8
99:20 100:7,23,24
104:21 106:9
108:6,16 109:6,8
109:13,22,24
110:3 111:11,22
112:21 115:2,11
124:11,16,22,22
125:15 132:21
133:9,12 134:4,10
134:12,23,24
137:15,19 139:17
140:9,13,17 141:4
142:13 147:2,2,18
148:19,22 149:17
149:21,23,25
150:3 151:17,23
157:2 158:10,25
162:2 163:3,9,23
164:15 165:9,17
165:23 166:4,4

169:4,8,11,17,24
170:13,18 172:5
175:9,14,20
180:13,17,19
181:2,7,19,22
182:2,6,11,14,17
183:3,4 184:10,16
185:8 195:25
204:12,16,21
205:2,5,14 206:21
212:8 214:8
215:16,16 216:5,8
216:9 217:2,8
221:15,20,24
224:11 227:6
228:24 230:3,7
231:4,18 232:5
233:18 239:5,14
239:18 243:22,22
244:23 250:4,9,23
252:14,21 253:8
254:2,4,7 256:6,7
256:9 264:20,22
266:6,8,10,21
267:5,7,9,10 272:2
273:4 275:2,4,14
276:10 285:20
286:10 287:24
288:15 289:18
291:14 292:23
295:6 298:6
300:12 301:11
302:9 303:3 308:2
309:24 310:5
311:4,16 318:12
329:7,7 333:9,10
333:23 334:6
336:15,18 339:7
346:22 347:6,11
348:10,14 351:11
356:6,9,18,20,22
357:21,23,25
358:18 359:4
360:5,11,14,18,18
360:19,22 361:2

361:13,19,21,22
362:3,3 364:22
365:6,10,12
366:24
**knowing** 21:5 78:22
99:23 172:13
227:17 234:3
274:18
**knowingly** 19:15
**knowledge** 10:17
19:3 21:21 28:22
87:7 89:2 186:12
205:12,20,22
206:2,15 212:15
212:17 248:7
263:8 265:8,9
273:8,12 288:14
308:24 341:25
342:2,4 343:10,11
343:14,19,24,25
344:4 347:4 356:2
356:5 361:15
364:19
**knowledgeable**
263:5 268:9
346:25
**known** 1:10 2:8,18
78:25 93:3 171:16
185:4 200:14
**knows** 209:9 258:2
262:19 268:16
336:9
**Korea** 65:24 79:7,8
92:22 97:21,23
117:6
**Korean** 69:21 76:15
92:23 127:10,18
**KPMG** 16:17 74:2
82:15 89:8,12 90:5
138:17 148:14
167:6 195:23
197:12 302:19
322:23 348:14
349:11 354:21
355:4,8,13 358:24

359:3,24 360:16
363:18

**L**

**L** 5:20
**labeled** 104:4,11,18
114:18
**lacked** 188:7 232:16
**language** 193:21
201:11 207:21
208:2 254:3
256:14 261:9,14
262:8 267:21
268:6 269:10
273:25 277:17
289:3,5 306:8,15
309:8 316:7
352:25
**languages** 201:7
**large** 283:3
**larger** 284:2
**Larnaca** 151:20
**launch** 176:6
**launched** 177:18
**law** 74:5 99:3 187:8
189:11 208:9,18
208:25 209:7,15
209:18,24 210:8
210:12 212:4
213:4,19 214:22
238:7 242:16
249:19 250:5
358:4 359:14
**LAWRENCE** 2:4
**laws** 214:9
**lawyers** 231:8
346:23,24
**lay** 214:13 301:18
302:6
**LCCDSs** 92:25
**LDC** 71:8,24 72:23
87:22 97:20,23
99:13 115:5 125:5
126:10 127:3,8,20
133:24 150:6
184:20 201:21

251:8
**LDCs** 65:24 67:17
71:15 72:18 75:7
92:25 101:14,21
114:6,15,18 115:6
115:13 119:19
120:9 121:11,21
123:2,19 124:5
126:20 127:6,8,18
128:9 129:4,16,17
130:8,9 131:16,23
133:19 144:8
183:12 186:15
**LDF** 200:24 201:10
201:20 202:4
**lead** 46:7 188:4
231:12 251:10
**leads** 89:19 201:19
231:5 240:21
243:8 244:22
248:21 257:9
260:25 262:9
263:24 265:20
266:12 268:7
270:15 303:19
305:18 311:8
340:15
**leap** 292:14 318:11
**leave** 29:24 122:20
167:22 270:19
304:14
**leaving** 223:22
**led** 82:18 119:17
230:9,25 231:8
234:16,20 238:11
258:21
**left** 81:23 124:3
126:2,12,19 129:5
236:15,17 304:8
304:10
**legal** 34:7,11,15,21
34:22 35:3 45:11
46:5,8,9 145:10
188:4 189:7
190:11 248:15

249:2,5 250:13
251:22 332:11
333:17 334:19,23
**lend** 73:13
**lender** 343:6
**lending** 144:3
180:24 183:11
184:19 186:14
206:9 222:16,17
265:2,15 267:12
270:25 271:5
294:8 301:21
305:11,12 307:8
308:5,9,15,18
342:7 343:16
**lends** 201:20
**length** 191:25
258:10 313:16,22
314:25
**lenthier** 366:9
**Lernout** 63:6 91:24
92:16 97:16 99:6
102:13 126:8
140:14 149:21
165:10 170:2
171:8 181:10
183:10 187:12
190:19,23,25
193:17 199:6,7,12
200:23 201:17
208:13 209:11,22
211:10 212:11
214:25 217:7
220:7,10 221:3
222:2 224:20
225:5,13,16,18,20
227:25 228:12
229:3,25 240:3,6
241:5 249:6,10,12
250:15,18 251:15
252:9 253:5,13,15
266:18 267:17
268:18,21 271:15
274:19 287:18,20
290:10 298:12

305:2 342:12,13
342:20 343:7
360:9 363:9,14
364:8,25
**letter** 28:5,9 167:5
168:25 191:10
194:13 195:23
197:12 199:20
205:6 208:17,19
209:18 210:9
212:4 213:18
221:25 222:19
223:23 237:14,15
238:7,8,11,15,18
239:3,4,6,8,15
240:14 242:3,6
243:17 255:16
302:17 322:23
348:15 354:21
355:12,13,22
357:12 358:12
360:16 366:23
369:17
**letters** 141:9 144:20
144:22 168:11
233:21,24 244:14
274:15 302:19
349:11 355:2,4,7
**let's** 31:4 40:22 42:5
96:22 101:15
152:11,24 157:10
169:18 205:10
207:17 221:11
237:2 238:5
254:15 261:25
263:12 266:9
270:10 285:25
300:14 304:14
310:23 326:19
337:25 348:25
354:10,15 357:3
**level** 24:6,7 25:11,12
54:14 158:11
162:15 165:6
191:6 347:4

**levels** 23:21 24:3,5
162:16,18
**LHAP** 292:15
**LHS** 201:6 202:4,4
**LHSP** 96:20 242:24
243:20
**LHSP022159**
108:24 370:5
**LHSP22159** 97:2,6
**LHS&P** 243:18
**LHS's** 201:23
**liability** 1:5 154:22
**liable** 199:13 305:3
342:20
**Liberty** 3:10
**license** 9:2 12:8 13:2
13:3 188:12,18
201:23,24 242:22
242:23
**licenses** 201:22
**lie** 110:20
**lied** 78:11 223:25
**life** 299:22,23
323:21
**light** 146:6 147:7
172:6
**limitations** 199:5
342:11
**limited** 1:5
**limiting** 325:10,13
**line** 71:9,24 102:21
102:23 104:4,5,9
104:10,18 105:13
105:15,24 107:5
108:9 109:9,10
111:14 112:17
113:18 114:2,7,17
114:22 115:13
116:2 117:22
119:19,21,22
121:12 123:2,5,19
124:5,6,10,11,14
125:5,8,9,13,16,22
125:25 126:12,18
127:2,4,6 128:2

129:6 347:16
371:4,4,9,9,14,14
371:18,18
**lines** 70:21 125:5
198:23,23
**LINE(S)** 372:7
**link** 200:3,7
**list** 96:14
**listed** 115:18,22
116:14
**listen** 315:4 331:24
335:6
**listing** 116:19
194:22 198:7
**literature** 57:19
300:12,17 324:24
**litigation** 46:7 227:2
227:4 371:1
**little** 124:8 128:11
129:10 135:22
152:14 246:9
267:14 283:15
298:10 303:9,13
309:19 365:21
**live** 137:17
**lives** 137:18
**LLC** 2:15,15
**LLP** 3:3,9 97:15
**load** 90:11
**loan** 141:22,24,25
144:5,7 149:18
150:6,8,10,11
167:23 173:20,20
181:8 184:24
185:20,22 194:7
195:8,14 196:12
198:17 199:16
201:21 214:10,10
216:10 217:5
221:5 222:15
239:24 243:24
244:2 247:10,23
251:6 259:12
266:20 270:23
271:8 275:8 277:4

279:11 280:3,5,15
280:16 281:4
286:22 287:15,19
289:4,8 294:9,10
294:13 305:6
311:25 315:14
316:6,13,23,25
317:4 331:21
342:23
**loaned** 200:24
**loans** 19:5 73:13
112:12,13 113:6,9
114:15 115:7
166:19 169:21
182:21 184:20
185:5 220:12
253:11 269:13,15
269:19
**local** 366:2,4
**locked** 137:9
**Loeff** 189:4
**long** 11:9 41:20 47:2
94:17 106:15
151:3 321:10
325:14
**longer** 152:14
197:21
**look** 9:13,15 27:21
27:22 29:8 31:15
39:20 57:22 63:9
64:9 69:2,20 70:13
71:19,24 73:22
80:22 82:24 90:7
92:19 95:24 98:4,5
100:11 101:20,21
103:15,23 104:3
106:20 108:22
111:23 113:3,18
114:19 128:19
130:5 132:15
141:25 151:23
154:8,14 155:3
156:12 159:19
162:9,12,22,25
163:9,17,23 164:4

164:15,16,18
165:3 168:15
170:15 180:20
182:25 206:7
216:11 222:14
224:12 226:7
230:19 240:24,25
243:22 244:17
251:3 252:10
255:19 269:21
270:22 276:11,12
278:4 280:11,15
283:4 285:25
291:15 294:22
299:13,24 308:21
310:18 311:18
316:18 322:21
326:5,5 334:5,7,10
352:24 358:8
359:14 364:13
**looked** 27:4 29:3,13
30:18,20 67:18
69:20 74:2,7,10
76:11,14 82:9
86:24 92:5 94:16
94:16 102:20
106:10 111:17,18
124:23,24 133:24
151:24 183:8
221:6,8 224:10,13
227:24 256:25
354:7 356:19
**looking** 8:9 78:21
84:18 104:22
130:3 158:16
159:8 177:20
187:23 204:22
230:20 265:3
280:6,8,17,18,22
303:24 359:19
363:8 365:19
**looks** 95:25 129:13
144:7 151:17
156:18 159:22
166:21 291:9

303:15 345:25
**loss** 324:13
**losses** 283:21,22
**lost** 57:6
**lot** 17:4,5 24:18 25:6
29:3,5 47:19,20,20
51:20 52:7 53:19
57:15,18,19 71:7
72:15 74:13,15
84:13,15 86:24
91:5 94:2,3,16,17
111:18 116:20
118:3,20,21
125:10,11 166:25
167:2 168:25
172:25 182:20
214:3 233:25
234:5,8,12 247:22
248:6,7 260:21,24
267:11 302:16
308:13 322:6
323:7 346:22
347:6 348:10
352:9
**love** 1:19 4:9 5:24
6:1,4 7:1 8:1 9:1
10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1,22 18:1
19:1 20:1 21:1
22:1,7 23:1 24:1
25:1 26:1,5,6 27:1
28:1,6,13 29:1
30:1 31:1,8,9 32:1
33:1 34:1 35:1
36:1 37:1,7 38:1
39:1 40:1 41:1
42:1,10,16 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1,8 51:1,8,8
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1

64:1 65:1,10 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1,3 77:1 78:1
79:1,23 80:1 81:1
82:1,6 83:1 84:1
85:1,8 86:1,11
87:1,5 88:1,4 89:1
90:1,3,23 91:1
92:1 93:1 94:1
95:1 96:1 97:1,2
98:1,18 99:1 100:1
101:1 102:1 103:1
103:5,6,11,13,15
103:24 104:1,10
104:14 105:1,17
105:22 106:1,4,12
107:1,3 108:1,7
109:1,11 110:1
111:1,12 112:1
113:1 114:1 115:1
116:1 117:1 118:1
119:1 120:1 121:1
121:6,13 122:1
123:1,4,8,19,20
124:1 125:1 126:1
126:22 127:1
128:1 129:1,13,19
129:25 130:1,13
131:1,3 132:1
133:1 134:1 135:1
135:18 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1
146:1 147:1 148:1
149:1 150:1 151:1
152:1 153:1,4
154:1 155:1,10,16
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1

171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1,7
179:1 180:1,7,8
181:1 182:1 183:1
184:1,14 185:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1 202:1 203:1
203:3,11 204:1
205:1 206:1,5
207:1,13 208:1
209:1 210:1,15,17
210:18 211:1,14
211:14,22 212:1,2
213:1,8 214:1
215:1 216:1 217:1
218:1 219:1 220:1
221:1 222:1,4,23
223:1 224:1 225:1
226:1 227:1,5
228:1 229:1 230:1
231:1 232:1 233:1
234:1 235:1 236:1
237:1,6 238:1,14
239:1 240:1,20
241:1,13,14 242:1
243:1 244:1 245:1
246:1 247:1 248:1
249:1 250:1 251:1
252:1,24 253:1
254:1 255:1,7
256:1 257:1 258:1
259:1 260:1 261:1
262:1 263:1 264:1
265:1 266:1 267:1
268:1 269:1 270:1
271:1 272:1 273:1
274:1 275:1 276:1
277:1 278:1 279:1
280:1 281:1 282:1
282:9 283:1 284:1

285:1,21 286:1,8
287:1 288:1 289:1
290:1 291:1 292:1
293:1 294:1 295:1
296:1 297:1 298:1
299:1 300:1 301:1
301:13 302:1,11
303:1 304:1 305:1
306:1,2 307:1
308:1 309:1 310:1
311:1 312:1,8
313:1 314:1 315:1
316:1 317:1 318:1
319:1,24 320:1
321:1 322:1 323:1
324:1 325:1 326:1
327:1 328:1 329:1
330:1 331:1 332:1
333:1,13 334:1
335:1 336:1,3,21
337:1,4,21 338:1,8
339:1 340:1 341:1
342:1 343:1 344:1
345:1,24 346:1
347:1,20 348:1
349:1,3,17 350:1
350:18 351:1,3
352:1 353:1 354:1
354:15 355:1
356:1 357:1,5,7
358:1 359:1 360:1
361:1 362:1 363:1
363:3 364:1 365:1
365:17 366:1
367:1,13 368:8
369:5,12,15,19,22
370:3 372:6,21
**LOVE1064** 350:21
**lower** 24:12,12 25:6
25:12
**lunch** 152:13,15
179:3
**luncheon** 179:21
**Luongo** 1:23 4:23
368:5,18

**lying** 59:3 217:8
218:13
**L&H** 19:5,21 20:2
63:13,21 65:23
68:15,16 73:12
74:20 87:22 91:7
104:6 108:25
138:24 140:9
141:16 144:10,11
146:12,15,15
148:14 149:16
150:14 154:16
166:19,19 167:12
168:9,12,15 170:5
175:17 178:10
180:9 185:6,19
186:15 191:13,20
192:6 194:20,22
195:9,14 196:5,11
196:15,17,18,21
197:3,18,23 198:4
198:7 222:12
226:17,21,25
227:9 232:2 233:9
251:10 253:10
257:15,15 258:2
258:15 267:3,3
273:21 274:20,24
275:7 277:13
279:15,18 281:3
285:8 286:21
288:8,10 290:4
292:3 294:12
314:2 318:5
347:22
**L&HSP** 188:12,15
188:19,22 189:11
192:10,16,21
242:15,22 262:16
262:19,20 292:15
**L&H's** 32:8 63:15
64:13 66:18 67:3
74:25 96:11
153:19 154:6
316:24 317:5

347:17 348:7
349:10,11,12
354:21 355:4,12
363:19
**L&H-related**
144:10
**L.L.C** 1:5
**L.P** 1:4

---

## M

**Machine** 194:20
**magnitude** 76:16
79:11 89:20 93:4
111:24,24
**maintained** 69:3
**major** 57:23 168:13
279:17 297:8
308:5
**majority** 279:17,17
**maker** 16:11
**making** 27:16 32:14
44:9 183:11 208:5
209:5 214:5
243:15 283:16
289:24 334:9
**man** 45:13 213:13
301:9 302:6
**manage** 177:11
**management** 31:23
32:6,8 33:10 34:3
35:7 36:12 43:12
44:7,9,15 48:22
49:4,10,22 50:14
51:21 52:9,10,15
52:22 54:5 55:6
56:17 58:14 65:21
70:6 168:12 171:8
171:11 192:8
197:25 262:4
291:24 292:6,14
292:20 293:7,9,11
293:24,25 294:2,3
294:4 296:5,14
297:8 299:18
300:4 309:10
310:15 313:11

315:9
**manager** 300:23
**managers** 19:6
279:18 299:14
**manner** 42:18
195:11 197:6
273:23
**manual** 204:14
**Manufacturers**
151:11
**March** 1:15 4:6
250:8 372:5
**mark** 25:25 28:2
31:4 65:6 96:22
152:24 155:6
348:25 357:3
362:15,25
**marked** 26:6,8 28:6
28:8 31:9,11 65:10
65:13 97:2,4
101:19 153:4,6
155:10,12 349:3
349:15 350:3,6
351:12 357:5,7
363:3 371:17
**market** 3:10 197:2
**Martin** 3:21 4:21
**marveling** 173:16
**mask** 141:14 142:11
270:20
**mass** 17:7 144:15
**Massachusetts** 1:1
2:1,12 4:17
**massive** 15:4 88:20
92:5 111:19 139:9
**match** 133:20
**material** 48:19
**materially** 82:19
**matter** 22:24 161:23
205:23 270:22
271:2 281:11
298:16
**matters** 23:2
**mature** 179:14
**mean** 9:7 37:25

47:19 49:4 100:21
105:2 106:10
130:19 135:9
136:25 139:17
144:19 176:4
189:24 200:9
203:23 209:16
232:5 238:8,22
259:2 308:10
309:19 313:23
319:12 330:5
333:21 362:19
**meaning** 23:23
102:23 149:3
301:11 302:9
**means** 18:18 23:8
42:8 158:14
190:18 191:5
199:14 200:11,12
249:4 275:14
301:23 303:4
305:4 308:13
312:16 318:10
326:8 342:21
365:9
**meant** 60:6 158:4
256:4,7 259:22
336:10
**meet** 12:13 195:21
363:17,23
**meeting** 322:18
366:17
**meetings** 174:15,16
**members** 292:7
293:9,11 313:11
315:9
**memo** 188:2 192:8
196:3,6 197:15,24
200:16,21 201:3
237:8 240:17,21
241:21 242:13
243:8 244:4,8,20
245:5,8,18 246:17
246:21 248:14,17
248:18,20 250:3,5

250:12 253:25
254:3 255:24
257:8 258:24
259:23 260:13
262:4,6 264:19,21
265:10 273:2,4
309:5,9,21,22
310:14 357:16
**memorandum**
189:2,7,9 193:16
196:8 247:13
265:25 303:16
**memos** 204:15
306:24
**mental** 346:21
**mention** 169:22
188:9 238:10
**mentioned** 7:2,18
8:16 13:4 77:3
87:25 89:17
147:23 150:24
171:17 188:17,20
189:6 216:5
**ments** 158:23
**mere** 196:22 259:17
**merely** 195:3 198:12
227:19 311:19
312:18,19 313:17
314:3 318:6,7,13
321:2 323:12
325:15 327:19
329:8 330:14
339:20
**Messrs** 181:10
200:23 201:17
221:25 287:17
**met** 156:25 206:12
**methodologies**
67:10
**methodology** 99:9
99:11
**Middle** 151:19,21
**million** 75:6,7,8
101:10,11 127:7
127:20,21 128:2

128:24 129:3,4,5,6
129:12,14,15,16
130:2,9 131:2,8,14
131:18,20,23
132:3,9,12,13,23
133:3,5,7,13,20
135:5 140:3,5
192:5,23,23,25
193:6 221:13
223:11 224:8
258:14 259:5
**millions** 97:19 98:13
**mind** 19:9 44:5
109:7 142:20
145:17,18 146:7
166:5 169:12,12
169:18 170:14
186:19 235:25
277:2 333:17
**minds** 169:5 170:15
**mine** 286:12 287:25
**minimum** 363:20,24
**minute** 130:18,19
154:15
**minutes** 304:5,10
344:13 362:15
**Mio** 188:19,24
**mirrored** 78:2
**mischaracterize**
121:23,25
**mischaracterizes**
16:6 20:13 40:20
50:18 143:4,11
145:24 172:23
**mischaracterizing**
121:16 122:12
317:22,24
**misguided** 109:19
**misheard** 50:11
**misinformed** 220:22
251:23 328:18
330:2 331:15
332:7,13 333:4
335:18 336:16
338:23 339:7,8

340:10,16,22
341:2,4
**mislead** 53:22 84:9
92:19 93:20
140:22 152:10
**misleading** 38:21
53:20 61:14,21
122:14,18 233:25
283:18
**misleads** 143:11
**misread** 189:25
**missed** 238:4 264:5
264:12 292:18
**misspeak** 50:4
**misstated** 82:20
**mistake** 91:17
256:21
**mistranscribed**
338:15
**moment** 4:4 337:13
**Mommens** 188:3,4
237:8 240:17
241:22 242:13
243:18 246:21
**money** 20:23 137:9
137:16 144:9
146:13 185:21
234:10 256:25
274:21 288:2
316:21 324:11,12
**monitor** 195:11
273:23 274:13
**monitored** 197:6
**monitoring** 274:5
**month** 151:8
**moral** 201:7 253:17
**morning** 4:5 5:24,25
**motion** 22:5,10,12
22:15
**Motivation** 199:24
**move** 79:18 181:13
240:14 254:18
**movement** 166:18
**moving** 248:10
**muddled** 53:7

**multi-page** 349:3
**M-O-M-M-E-N-S**
  188:3

_____
**N**
**N** 3:2 5:20,20 180:2
  180:2,2 192:11
  368:2 369:2
**name** 6:3 14:6 68:10
  157:3 180:24
  182:22 247:22
  372:5,6
**named** 153:20 307:6
  357:17
**names** 141:22 144:4
  182:23 240:7
  290:9 294:10
**narrow** 48:16
**Nasdaq** 194:21
  197:3
**NASDAQ/EASD...**
  198:7
**national** 7:23,25
**naturally** 18:13
**nature** 113:7 185:17
  195:9 235:11
  251:23 273:21
  274:10
**necessarily** 90:4
  312:25
**necessary** 53:25
  83:3 331:8 332:22
  338:18 341:8
**need** 26:17 27:21
  38:23 42:3 45:16
  51:8,13 61:15
  149:16 162:22
  172:9 178:6 187:9
  191:20 197:5
  202:10 208:10,22
  209:20 217:11
  241:3 258:5
  262:14 263:9
  276:8 281:8 282:9
  282:11 288:2
  330:7 351:20

358:13 366:16
**needed** 195:18
  255:23 275:15,17
  286:23 294:14
**needs** 191:22 197:11
  258:7
**negotiating** 169:21
**neither** 204:11
**net** 188:20 290:13
**never** 18:8 22:8
  63:16 156:25
  189:3 216:4
  250:23 269:18
  300:2 322:14
**new** 1:21,22,24 3:15
  3:15 4:19,20,24
  6:5,6 99:3 147:6
  191:12 201:21
  339:3 368:6 372:3
**nicely** 151:20
**Niko** 231:25
**nine** 75:6 101:10
  151:9
**ninety** 105:16
**nip** 136:21 137:22
**nonresponsive**
  79:19
**non-Dexia** 101:14
  101:22 114:18
  115:14 119:19
  120:9 121:12
  123:2,20 124:6
  126:10 127:6,8,20
  129:17 130:8
  131:23 133:19
**non-draft** 354:2
**non-related** 318:10
  318:19 324:2
**non-repayable**
  191:21 258:5
**non-U.S** 7:8 13:10
  205:20
**normal** 195:5
  196:24 198:15
  219:3 271:10

311:22 312:17
  313:19 314:13
  320:5 321:5,14
  323:15 325:18
  327:22 332:25
  335:16 338:21
  339:23 340:3
  341:11
**normally** 228:2
  270:24 280:11
  292:7 359:20
**Norman** 107:23
  109:22
**Notary** 1:23 367:19
  368:5 372:25
**note** 125:9 291:6,7,8
  291:11,11
**notes** 23:17 108:11
  237:12 368:11
**notice** 26:20 302:8
**noticed** 84:14
  202:23
**notification** 240:5
**notion** 362:19
**November** 89:12
  191:9 255:16
  365:11
**number** 4:11,13
  21:11 30:2,14 65:9
  65:14 69:22 70:13
  73:19 82:23 86:21
  87:12,13,18 88:19
  96:25 97:6,23 98:5
  98:6,13 100:25
  102:22,23,25
  103:2 104:23
  106:13 120:4,8
  125:11 128:13,15
  128:16 133:5,7,8,9
  133:12,24,25
  134:16,22,24,25
  135:7,8,18 159:11
  185:13 186:22
  189:15 192:17
  199:21 229:17

262:16 266:3,3
  309:11 310:13
  323:19 350:4,5
  352:15,16,19
  353:15,24 354:2,4
  354:6 356:24
  364:13,17 369:24
**numbered** 95:3
**numbering** 356:24
**numbers** 69:18,19
  69:21 70:20,24
  71:3,18 72:2 73:25
  75:4,12 76:12,16
  76:16 77:22,25
  78:2 79:7,11 80:13
  81:4 82:5,12,18
  83:11,17,22 84:19
  84:20 85:7 86:10
  86:19,25 87:3,4,5
  88:17,24 89:4,21
  90:3,9 92:7 93:3,4
  93:7,10,12,22,23
  93:24,25 94:4,9,16
  94:20,21,22,23,25
  95:9 98:3,3,12,14
  100:16,20,21,24
  101:3,5,6,9,11
  102:5,6,7,15,16,18
  102:20 103:16
  107:12 113:22
  114:3,7,12,21
  115:3,13 116:2
  117:21 118:10
  119:8,10,19
  120:15 121:7,11
  121:18 125:11,12
  127:14,15,22
  128:4,15,21 131:9
  132:2 134:21
  135:3,11,12,15
  153:3,8 155:9,14
  155:22,25 161:25
  310:12 349:17
  357:8 370:7,9,12
  370:14,17

NV 65:23 188:11
194:25 195:9
198:10 273:21
NY 372:3
N-A-S-D-A-Q/E-...
194:22
N.V 187:13,13
192:10,14 208:14
209:25,25 211:11
211:12 220:7

—————————
O
O 5:20 180:2,2,2
368:2
oath 109:7,14,15,15
304:25
object 22:20 120:24
122:6,20 165:12
174:22 224:22
227:21 285:19
289:12 309:25
317:20,21 325:7
337:10 338:6
348:8 359:16
362:19
objection 7:9,16
8:22 10:25 12:4,4
13:14 14:14,25
15:9,20 16:5,23
17:16,23 18:15
20:11,12 21:8 22:4
22:12 23:3 32:3,12
33:2,9 34:6,7
35:10 36:3,16,16
37:23 38:2,16 39:7
40:19 43:4 44:22
45:8,24 48:8 49:2
49:25 50:17 51:24
52:25 54:8 55:9,10
56:21,22 58:17
59:9 60:5 61:12
62:6,22 66:9,15
67:12 77:7 78:3,6
78:7 79:25 80:11
80:15 81:8 83:13
83:24 85:11 86:15

87:9 90:6 92:3,18
93:15 95:12
100:10 103:7,14
105:8 106:7 107:6
107:18 108:19
109:12 110:5
111:16 112:18
114:23 117:23
118:18 119:9
121:24,25 122:13
126:23 129:20
131:5 132:10
133:22 135:20
138:4,12 139:6,16
139:20 141:7
142:6 143:3,23
145:4,9,23 146:22
148:7,21 149:7,7
152:5 161:15
162:11,24 164:7
165:4 166:3
167:18 169:10
170:6,12 171:13
171:24 172:20,22
172:24 174:7
178:5 181:5
182:10 183:7,21
185:11 186:6
205:4,15 206:6,18
209:3 210:16
213:9,10 215:6,22
216:20 217:25
218:2 219:6,7
220:24 221:19
222:3 223:13,14
224:9 225:8,8
229:7 230:12
231:3,16 233:15
234:23 235:12
236:14 239:7
243:11 245:11,23
247:17 250:19,22
252:2,16 256:15
256:23 260:18
261:4,12 268:12

274:7 276:7 277:6
277:24 278:3,25
281:14 282:6,15
284:17 293:21
294:25 296:4,23
297:16 298:19
301:14 302:12
312:9 313:7
314:18,19 315:16
315:22 316:15
317:9 318:22
319:9,10 320:6
321:16 322:13
323:17,18 324:23
325:21 327:17
328:20 330:3,4
331:16,17 332:8,9
333:5 335:7
336:20,23 338:25
340:5 341:16
345:9 346:8,19
355:20 358:10
359:8 361:6,20
364:10,21
objective 193:4
262:25
objectives 190:16
291:25 292:5
314:10
obligated 154:18
observe 54:14
obtain 103:12
115:12 191:6
193:5 263:2
obtains 197:18
287:13
obvious 99:12
106:21 108:22
109:5 110:7
165:17,21
obviously 362:19
occur 40:4 136:8,23
146:6 148:10
occurred 9:15,15
14:23 15:4,8,19

16:11 18:8 71:12
72:24 73:4 74:6,12
74:25,25 76:23
79:9 86:23 88:8,20
111:20 118:14
138:25 146:5
147:17,18,18
173:24 174:20
176:18 178:10
224:5 293:3
occurrence 271:11
occurring 267:8
occurs 43:7 45:7
47:2 136:8 148:24
offense 214:12
offer 14:11
office 30:3 107:25
115:17
officer 153:19
203:20 238:17
239:12 265:2
272:7 292:8,9
307:16,25 308:8,9
308:11,16,18,19
officers 20:20 144:3
305:11,12 307:2
308:5,15
offices 1:20 4:18
oh 101:17 130:3
131:17 211:15
238:4 269:4
okay 12:7 20:16
24:21 46:22 58:8
61:19 72:17 73:14
76:20 94:21,21
96:3 105:21 108:4
114:6,17 124:13
126:17 134:7
139:11 145:6
147:20 151:22
152:13 154:14
156:14 157:25
160:5 163:11
166:8,12 168:20
169:19 172:7

173:5 175:21,21
175:22,23 196:7
203:25 206:21
210:21 216:23
220:10 225:15
227:13 232:23
236:16 237:2
240:9,13 242:4,11
251:2 252:20
259:21 264:16
265:17 269:4,4
274:12 279:25
281:17 282:17
284:19 285:2
286:19,25 287:11
291:4 292:22
297:25 298:3
303:8 305:7 306:4
309:7 310:22
311:6,13,25
316:23 319:17
321:14 323:15
324:3 325:19
326:25 334:8
340:23 344:23
350:4 353:17,21
354:14 367:8
**old** 30:4
**omission** 78:12
216:25 220:15
**once** 165:20 185:7
218:21 235:2
306:22
**ones** 123:23 202:22
203:12 204:5
254:5,6 264:23
265:6,7 344:6,15
344:17
**one's** 140:22
**open** 172:6 193:23
195:16 298:3
**operated** 250:25
**operating** 14:3
292:9
**operation** 187:14

192:2,4 196:10,11
208:15 210:2
211:12 220:8
258:11,13 259:5
259:11 261:18
**operations** 12:24
209:12 259:14
280:13
**opinion** 16:3,22
22:24 32:22 35:4
40:13 42:14,23
44:2 46:5 47:6
49:14,16,19 171:7
189:8 226:6 230:4
231:14 261:21
327:23 346:3,14
**opinions** 8:2 14:11
18:12,13,18,20
24:9,10 29:17
30:25 227:18,22
228:10 236:22
**opportunity** 22:11
**opposed** 8:5 105:12
265:9 331:11
332:4 335:17
341:12 350:18
**opposing** 22:20
**oral** 173:23 174:3,5
174:9,14,20
176:17 177:8,17
177:23 219:17
253:17
**orally** 149:2
**Orange** 3:4
**order** 39:25 43:25
57:22 141:14,20
170:4,21 182:24
188:16 212:20
214:18 239:25
243:2 278:6,6
279:6 289:20
318:5 320:24
325:4 329:13
330:14 363:17,23
**ordinary** 67:24 68:7

68:14 69:3 70:3
76:21 83:2
**organization** 12:25
13:7 120:14
313:24,25
**organizations** 13:10
**original** 42:5 95:7
150:18 158:22,23
159:3,4 160:11,12
160:13 161:2,4,7
161:13,14,17
162:9,13 163:11
239:2 278:9,12
349:19 352:25
**Orlando** 3:5
**outcome** 154:20
**outdated** 24:11
160:24
**outer** 200:5
**outlandishly** 236:2
**outline** 248:20
**outlined** 186:13
**outside** 7:14 44:19
48:4,25 49:24
50:16 51:23 52:24
54:6 56:19 58:15
59:7,11,14 60:2
61:3,9,23 62:3,18
68:18 72:20
141:23 144:6
162:16 218:16
229:16 240:9
324:22,25 325:3
349:12 366:14
**overall** 56:9 71:10
73:18 74:14,21
**overseas** 151:18,19
**overstated** 104:6
126:8 130:25
131:10 132:6,8
133:14
**overstatement**
131:7
**overstating** 137:2
**owned** 251:2 252:8

**owner** 252:4
**owners** 293:10,12
293:25 299:7,7
313:11 315:8
**ownership** 269:15
296:14 299:6

---

**P**

**P** 3:2,2
**package** 154:24
155:3
**page** 66:14 71:14,17
71:22 75:17 81:6
90:17,18 95:5,21
95:23,25 153:14
153:17,23 154:2
156:16,19 157:13
157:14,15 158:2,3
158:3 159:19
187:3,25 190:10
191:8 192:7
193:12 194:2,16
196:7 197:17,24
198:20,22,23
199:17 200:18,19
207:19,22 237:7
237:22,24 240:16
248:14 255:8
257:9 262:2
263:13 264:7
265:19 270:11
272:21,25 277:18
278:23 286:13,17
293:16 303:15
304:13,15,18
308:22 309:9,16
309:17,20,21
311:7 327:7
341:20,23 343:20
343:21 345:5,16
347:15 349:6,8,24
350:13 354:20,23
357:13 369:7,12
370:3 371:4,4,9,9
371:14,14,18,18
372:7