**pages** 63:3 64:24
  65:16 71:24,25
  154:4 156:8
**paid** 187:12 197:20
  208:13 209:11,22
  211:10 220:6
**paper** 19:19 20:5,6
**papers** 97:24
**paperwork** 103:25
**paragraph** 191:12
  201:16 273:20
  274:9 276:20
  278:10,23,23
  289:5 347:17
  349:23 350:12
**paragraphs** 316:19
**paraphrase** 258:17
  261:6,9,13
**paraphrased** 191:9
  261:11
**paraphrasing**
  255:15,21,23
  312:3,6,8
**paren** 192:19
**parens** 191:3
**parent** 291:20,22
**Paribas** 165:11
  166:2 167:14,15
  170:4 172:18
  182:4 189:14
  242:18 355:19,23
  356:3,6 360:12,19
  361:3 364:9,20
**parse** 52:3 246:9
**parsed** 123:8 124:21
  128:12
**parsing** 123:15
  244:12
**part** 10:17 21:22
  25:8,8,9,10 54:10
  56:4,12 58:2 64:8
  78:18 84:2 86:23
  112:8 115:15
  118:6 123:15
  151:4 176:25

195:23 216:7,8
  219:12,19 225:6
  229:2 230:15
  236:13 237:17
  253:10 262:6
  263:19 264:5
  270:25 273:13
  290:16 306:5
  312:18 315:3,18
  315:24 316:16
  317:16 340:12,13
  343:15 345:4
**partial** 227:20
**participants** 171:14
**participate** 40:5
  192:21
**participated** 19:2,15
  32:19,20,24 36:25
**participation** 15:22
  17:10 18:9 19:5,25
  38:18 72:21 99:25
  113:12 143:20
**particular** 27:14,15
  46:22 88:21,21
  106:25 107:2
  124:24 134:9
  154:10 158:17,18
  160:10 161:20
  167:7 183:19,20
  218:24 221:14
  227:24 237:9
  240:21 271:13
  274:4 277:8
  288:13 289:20
  300:24 301:19
  322:18 326:9
  329:18 342:2
  343:16 361:16
**particularly** 74:22
  159:3 258:23
  280:13
**particulars** 54:17
**parties** 33:16,16
  38:5 40:5,15 44:6
  46:13 49:6,11

52:18 55:15 78:14
  99:24 141:15
  146:14 154:20
  158:8 159:10,21
  161:18,25 162:6
  163:6,14,19
  165:15,19 170:24
  180:22 181:12
  184:22 190:17
  195:5 196:24
  198:14 211:4
  212:3 235:11
  241:16,20,25
  242:14 243:10
  246:4 249:3
  255:12 259:9
  267:11 268:4,11
  270:5,8,17,21
  274:19 276:23
  277:14 279:19
  280:2,24 287:5,10
  288:7 290:4 291:2
  291:19,19 292:6
  292:20 293:8,17
  293:20 294:7
  295:18,21 296:17
  296:19,20,21,24
  297:2 298:14
  299:3,6,9,18 300:6
  300:7,10,16,22
  311:21,22 312:15
  312:21 313:2,9,14
  313:19 314:8,9,13
  314:15,23 315:7
  318:10,10,16,17
  319:16 320:4,10
  320:19 321:5,13
  321:23 323:6,14
  323:23 324:2
  325:18 326:7
  327:22 328:5,9
  329:22,25 331:10
  331:13 332:4,25
  335:16 338:21
  339:23 340:3

341:11 366:9
**partner** 167:5
  357:19
**partners** 1:3 4:10
  150:14
**Partnership** 1:5
**parts** 78:16 80:3
  81:2 239:21
**party** 37:14,18,22
  38:19,23,24 39:3
  40:11 42:25 43:19
  52:16 54:16,23
  55:17 58:23 59:3
  61:3,23 77:12
  87:21 160:7,16
  161:20 162:20
  163:12,22 164:9
  164:11,13,14
  167:11,23 168:8
  170:23 173:13
  175:8,11 181:9
  185:5,17 193:13
  193:15 196:13
  202:5 206:25
  220:13 222:11,13
  234:7 238:21
  239:23 242:2
  243:2,5,5,7 244:6
  244:9,15,16 245:9
  245:19 246:2,8,10
  247:24,25 248:23
  249:17 250:20
  251:5,9 257:12
  260:8,10,12
  262:11 264:4
  266:15,25 267:2
  268:17,25 269:6
  269:11,17 271:24
  272:15 276:21
  277:12 279:13,16
  279:20,21 280:23
  281:12 282:5
  284:15 285:17
  287:4,17 289:6,11
  289:15,17,19,22

290:2,24 291:12
291:14,16,16,17
291:23 293:23
294:5,23 295:24
296:2,3,8,13 297:3
297:10,13,23
298:2,4,6,17
299:12 300:19,21
300:25 301:6,12
302:10 303:22
304:21 305:21
306:19 311:11
312:10,12,17,22
312:24 313:5,25
314:6 316:10,12
316:17 317:14
318:4,12,19,20,23
318:25 319:7,8,19
320:8,16 323:9
326:6,12,15 329:6
343:2,5 368:13
**pass** 10:15 189:12
242:16
**passage** 341:18
**Patrick** 153:20
180:9 346:2
**pattern** 72:15,22
111:20 113:15
115:8 136:10
147:14
**patterned** 72:8
**Paul** 187:6 208:8
**pay** 188:18,21
196:17 283:5,8,11
287:19 288:4
**payable** 316:22
**payment** 280:17
**payments** 191:20
258:5
**pays** 253:11
**Pennsylvania** 3:11
**people** 11:12 15:24
19:16 21:6 22:3
23:13 29:11 44:8
50:4 52:7 53:5

57:24 68:17,25
69:8,13 88:13
107:8,10,11,25
108:4 110:19
119:3,6 127:24
128:11 135:2
137:4,7,8,9,10,13
138:6,7,10 142:3
143:7 145:15
146:25 148:8
149:2 150:12,14
169:5,9 170:3,25
171:10,20,21
172:13 173:3,4,21
204:24 214:4
216:16 217:21,22
218:13,16 219:3
219:14 221:7
222:21 229:17
231:25 232:3
233:2 234:2
265:15 283:19
288:21,22 290:18
296:6 301:21
307:7,8 308:13,13
310:17 311:3
328:15 331:6,14
331:19,24 332:7
342:6 343:2 352:9
359:20 361:2,7,8
361:16,22 362:4
**people's** 182:23
**percent** 124:19
249:11 250:15,17
251:2,15,18 252:4
252:8 262:23
**percentage** 66:2
**perform** 46:16
47:22 70:22 71:5
292:12
**performed** 70:18
75:14
**period** 29:13 63:17
63:18,20 64:11,14
94:18 109:2

151:10 168:4
352:13
**periods** 192:11
**perjury** 176:24
**PERLMAN** 2:4
**permitted** 41:18
**permutation** 60:25
61:5
**perpetrate** 33:17
**perpetrated** 44:6
71:11 73:11 87:17
142:12
**perpetrating** 36:20
37:19 40:12 74:20
**person** 20:18 68:10
107:24 136:13,19
138:15 153:19
162:4 169:14
214:13 261:9
298:7,8 333:19
346:4,15,21 347:4
**personal** 221:12
223:8,11 265:9
307:23 356:5
**personally** 180:17
204:3,9 254:14
**personnel** 62:9,15
**persons** 291:24
292:12
**person's** 169:18
333:16
**perspective** 93:19
249:2
**peruses** 26:14 31:18
155:17 156:15
358:15
**phantom** 150:6
**phantoms** 20:4
**Philadelphia** 3:11
**Phillip** 357:17,18
**phrase** 270:7 329:18
**phrases** 256:19
**Piazza** 1:22 368:5
368:18
**pick** 275:22 283:2

**picked** 202:25
**picking** 274:22
275:21
**piece** 123:11 159:12
168:17 237:13
244:17,18 248:2
261:25 267:13
**pieces** 123:12,13
206:22 244:11
246:10 321:19
**piece-by-piece**
261:15
**place** 3:10 20:10
72:13 73:4 115:9
137:11 165:2
196:23 225:12
232:3 260:4 310:6
310:8 325:4
**placed** 199:6 342:12
351:22
**places** 71:7 73:19,21
114:10 118:15
119:12 125:4,6
164:18 212:17
**plain** 9:10 39:3 40:8
43:22,22 222:7
**Plaintiff** 6:10
**Plaintiffs** 1:7 2:5,16
3:5,11 5:11,13,16
137:25
**Plaintiff's** 350:18,24
**plan** 178:8
**planning** 138:9
**play** 8:15 62:4,19
72:19 74:13,15
**please** 4:4,25 5:18
6:2 33:4 39:13
40:24 50:24 57:11
62:11 65:6 77:16
85:18 103:19
109:6 121:24
150:18 177:4
229:10 242:6
245:20 252:24
282:10,18 285:5

330:8 331:23 336:6,12 352:22
**pledge** 190:22 191:4 191:5 249:9,14
**plural** 355:2,11
**plus** 47:10
**point** 27:14,15 76:24 78:12 93:18 100:13 115:24 132:24 134:9 135:6 140:4 145:13 146:2 154:12,13 161:20 189:15 215:23 221:14 245:21 247:2 269:22 283:12 284:6 300:18 303:7 310:20
**pointed** 285:7 305:25 314:21 316:4
**pointing** 145:20 304:15
**points** 27:12 255:20 258:19
**point-by-point** 208:22
**police** 76:10 88:2
**policies** 292:4
**policy-making** 292:13
**political** 12:10 191:11 256:2
**pops** 182:22
**portion** 33:7 38:14 45:22 47:16 57:12 62:12 103:20 110:15,15 126:10 150:19 159:4 170:10 189:25 215:10 259:7 263:22 273:19 293:6 311:8 312:7 315:20 320:2

322:19 338:4 359:9
**position** 15:7 20:8 236:8 308:3 365:23 366:5,5,6
**possess** 200:11,12
**possession** 117:5 211:8
**possibility** 235:16 362:14
**possible** 17:12,20 27:17 30:17 109:17 148:25 167:13 189:22 196:9 210:10 213:2 221:22 223:5,9,20 224:6 229:12 235:7 247:7 301:8 302:6 317:6
**possibly** 149:9 235:5
**post** 195:15 275:16 279:5 294:14
**posted** 275:13 281:5 286:23
**potential** 200:15 244:16
**power** 366:8
**practice** 23:12 56:3 56:4,13 60:9 110:11
**practiced** 23:10
**practices** 14:12 35:15
**practicing** 297:7,12 297:22
**precede** 316:19
**precise** 30:16,17 88:18,24 89:4 148:9
**precisely** 89:22 98:19 104:10 276:15 360:14
**precision** 125:17,23
**preclude** 220:14

222:8 290:14 293:4
**predicate** 9:12
**prefaced** 225:15 253:2
**preliminary** 26:4,12 26:24 28:12 31:7 95:5 116:25 369:14,18,21
**preparation** 62:20 62:24 106:25 118:20,22
**prepare** 60:23 67:11 95:4 99:10 100:18 126:6 254:13 329:2
**prepared** 16:21 17:10 29:10,11 31:13 62:8 67:7 68:6,8,9,11 69:7 70:11 77:9 89:2,11 98:17,19,22,25 107:16,21 108:18 110:4 111:2,6,10 120:18 127:25 351:5 367:6
**prepares** 68:21
**preparing** 28:20,24 29:16 62:4 68:25 93:5,6 107:2 108:2 122:10 228:9 351:4
**present** 3:19 236:20 236:22 329:13 330:16,17
**presentations** 205:17
**presented** 47:8 63:12,21 66:18 67:25 68:11 70:2 189:7 191:11 329:10
**presents** 23:24
**president** 292:16 298:9

**presidents** 292:9
**presume** 108:3
**presumed** 313:15 314:24
**presumption** 163:17 287:9
**pretty** 226:11
**prevail** 25:23
**prevailing** 195:19
**previous** 237:16
**previously** 50:6 76:14 87:25 330:12 331:2 362:17
**primary** 164:17
**principal** 19:6 59:7 62:3,18 277:16 292:10 293:10,12 293:24 300:4 313:10 315:8
**principals** 20:2 74:20 75:2 185:19 207:23 264:2
**principle** 24:9 191:25 258:10,21
**principles** 7:5,8,11 7:14 23:10,25 24:25 25:15,22 32:5 33:21 55:23 183:5,19 184:5 185:9 186:4,12 191:16 203:10 204:4 207:13 208:4 211:22 213:7 237:5 238:13 240:20 247:15 248:13,22 254:17 255:11 257:11,18 266:14 268:10 269:24 270:17 271:23 272:14 303:10,13 303:21 304:20 305:20 306:19 311:10 327:10,12

**prior** 20:13 29:13
  29:16 50:18
  145:24 227:2
  285:22 337:5,7
  339:4
**private** 192:17
  199:23 200:2,4,10
  262:15,16
**Privilege** 97:15
**probably** 98:10
  152:12 224:11
  252:6 296:12
  304:11 308:12
  329:15
**problem** 43:7 52:12
  69:16 141:13
  168:18 275:21
  277:9 288:23
  327:18 335:24
  338:11 339:12,13
  340:13,13
**problems** 98:9
  214:4 267:8
**procedure** 366:7
**procedures** 23:7
  35:15 56:6,8 70:19
  70:23 71:4
**proceed** 41:21
**proceedings** 139:15
**process** 8:8,12
  184:19
**procuring** 285:16
**produced** 30:7,10
  66:20,22 224:24
  225:3,5 226:19
  227:2,9 229:14
**product** 97:13,15
  98:25 275:17
  284:22
**production** 356:14
  371:7
**products** 97:17
  187:13 208:13
  209:24 211:11
  220:7 225:21

363:10
**profession** 160:20
**professionals**
  346:25
**professors** 25:12
**progress** 344:23
**prohibitations**
  270:4
**project** 25:7 73:15
  194:20,23 195:18
  195:24 197:14
  198:8 275:15
  281:6 286:24
  294:15 324:9,10
  328:11
**promoting** 193:22
  267:22
**promulgate** 24:24
**promulgated** 7:11
  160:2
**promulgation** 159:7
**promulgations**
  158:9
**pronounce** 158:22
**pronouncement**
  159:5 161:18
  163:11 164:12
  165:7 239:2
**pronouncements**
  24:7,14 158:23
  160:13,14,25
  161:3,5,7,13
  162:10,18
**pronounces** 157:2
**pronunciation**
  157:5
**proper** 11:3 182:24
  256:11
**properly** 339:8
**proposed** 63:5,7
  167:16
**prosecutor** 88:7
  229:20,21 230:15
  232:24
**prosecutors** 89:3

**Prosecutor's** 230:14
**proven** 124:16
**provide** 42:12 53:16
  53:24 216:17
**provided** 65:16
  109:3 154:19
  227:3 350:17,23
  351:18
**providing** 48:23
  49:23 50:15 51:22
  52:23 54:5 55:6
  58:15 81:5 170:3
  193:19 267:19
  269:8
**provision** 36:24
  37:20 39:5 52:21
  54:3 55:4 89:14
  281:25 288:13
  291:12 325:14
**provisions** 80:9,10
  80:12,16,17,25
  82:3 167:11
  172:17 203:22,23
  294:18 317:2,19
  319:24 341:20
  346:17
**public** 1:23 6:15
  19:7 24:23 57:21
  59:21 195:9
  231:21 232:4
  273:21 274:10,11
  323:25 367:19
  368:5 372:25
**publish** 158:21
**publishes** 158:8
**purely** 259:15
  334:12
**purpose** 69:25
  142:16 193:19
  194:24 198:9
  201:5 228:19
  267:19 269:7
  271:13
**purposes** 27:16
  65:22 70:6 351:4

**pursued** 292:5
**push** 170:24
**pushing** 175:24
**put** 19:19 60:24
  69:17 92:20 127:4
  133:25 141:21
  144:4,6 168:24
  184:22 198:3
  230:4 232:2
  235:20 240:5
  252:13 270:2
  275:14 302:7
  366:23
**puts** 97:21 238:21
**putting** 107:12
  127:19 167:8
  290:14

**Q**

**qualifications** 12:14
**qualified** 7:12
  151:25 152:7
  192:4 258:12
  259:4 307:14
  328:13
**qualifier** 11:3
**qualify** 192:5
  258:14 259:6,17
  259:18 261:17
**quantitative** 113:13
**quantum** 318:11
**quarter** 66:4,5,6
  101:15,21 104:7
  128:20 130:25
  131:4,11 133:7
  166:23
**quarters** 90:21
  91:19 92:12 93:14
  94:10 95:10 140:8
  140:16,19
**question** 16:24,25
  18:14 21:5 22:13
  33:3,6,24 34:15,22
  35:23 38:3,10,13
  39:16,24 40:2,25
  41:3,7,9,15 42:2,5

42:12,18,21 45:9
45:15,17,19,21,25
46:3 47:15 50:2,5
50:22 51:3,5,7,10
51:11,16 52:5,20
53:11,15 54:2
56:11,15 57:5,11
58:5,6 59:22,24
60:10 61:7 64:19
71:2 77:24 78:4
79:21 80:19 81:4
81:12,25 82:8 83:6
83:21 84:2,8,9
85:5,6,13,14,17,20
85:22 86:7 92:14
93:18 94:8 95:7,7
98:9 103:3,9,18,19
105:3,5,10,13
108:16,21 111:7
117:19 118:2,5
119:25 120:2,7,11
120:12,25 121:11
122:14,18,24
126:24 130:23
139:2,12,18
142:14,21 143:10
143:16,17,18
150:18,21,22
155:5 156:7 164:3
169:3 170:9 171:3
174:18 175:2
176:9,12,13,16
177:22 178:2,3,17
178:25 179:7,11
179:14 183:22
184:4,11 185:7,12
185:13,24 187:20
187:21 194:12,14
203:4 204:2
206:11 207:7
211:16 217:12,17
218:3,23 219:8,9
222:5,20,24,25
223:3,4,15,16,18
225:10,25 226:16

227:15 228:25
229:10 230:22
234:15,18 235:25
236:3,10 242:6,10
242:12 243:7
244:4 245:4,14,16
246:16 250:10,11
263:23 272:11
276:8 281:25
282:12,19,19
284:11 285:5,10
285:12,22 286:9
289:7 290:22
295:4,5,16 297:20
301:18 302:5
304:23,24 306:5,7
306:12,14 307:18
309:14 310:4
314:11 315:18
316:3 319:4,11,12
320:23 321:17
323:10 325:10,11
325:23,25 327:6
327:13 329:19
330:6,8,9,11,23,24
331:3,6,23 332:11
332:17,20 334:12
334:13,19,23
335:8,25 336:8,12
336:13,22,25
337:2,11,21 338:3
338:7,12,14,16
339:2,18 340:8
341:5,6 342:8
343:9,22 344:2,25
345:6 346:9,11,12
348:9 350:21
354:15 359:7,11
361:13,18 362:23
363:5
**questioned** 232:19
**questions** 14:19
22:21 44:24 50:9
53:19 61:17 80:23
109:21 110:25

111:5 178:12,14
371:17
**quick** 130:22 202:11
254:19 351:13
**quickly** 102:14
202:23 354:8
362:25 363:6
**quiet** 235:22 337:25
**quite** 11:5 108:22
110:7 216:21
219:18 224:13
327:24
**quotation** 197:3
**quote** 70:5 75:22
156:19 188:5,8
196:2 237:20
255:25 263:14,24
264:6,9 267:16,16
268:2 273:20
285:7 314:22
320:2 341:19
**quoted** 203:5,8
204:5,23 207:20
255:9 262:5
263:21 265:18
268:7 270:7
272:23 274:2
277:18 293:6
303:15 306:8,16
311:8 343:23
345:5
**quotes** 63:18 263:11
**quoting** 273:18
**Q1** 75:9 129:9 130:5
130:12 132:8
**Q3** 75:7 101:8,24
**Q4** 75:8 101:9
128:20

---------------------------

**R**

**R** 3:2 159:9 180:2
368:2
**raise** 366:18
**raises** 189:11
**ran** 224:14
**random** 191:5

249:15
**rationally** 288:21
**reach** 17:15,21
64:14 133:21
145:21 236:9
**reached** 17:22
226:11
**reaching** 18:12
29:17
**read** 15:3,5 33:3,8
38:10,15 42:6
45:23 47:17 57:13
62:13 66:11,14
70:4 75:19 100:11
103:21 116:17,18
150:17,20 162:7
163:24 167:20
170:8,11,15
180:18 181:3,7,20
185:15 190:2
214:6 215:9,11,12
237:25 238:15,15
238:18 239:6,14
239:17 264:14
265:12 268:3
277:17,23 281:15
285:25 289:20
291:4 292:24
295:3 297:17,19
300:19 304:23
307:19 315:21
320:7 322:11
329:8 334:3
336:11,14 337:2
337:20 338:2,5
346:23 347:9
355:25 358:11
359:6,10 361:11
**reader** 152:10
158:16 169:12
170:14
**reading** 14:20 31:20
55:24 66:7 71:21
75:20 77:19
101:16 109:5

131:17 150:5 165:22 188:25 190:12 198:2 237:19 269:4 286:4 293:5 301:12,16 302:6 302:11,22,23 346:3,14,22 347:4

**reads** 64:11 148:4 258:17,24 259:23 259:25 260:2

**real** 248:4 299:22,23

**realize** 107:9 196:19

**really** 9:3 20:4 38:24 49:21 57:8 71:14 93:9 133:4 137:6,8 172:13 196:2 228:18 238:20 259:13 265:5 278:7 280:5 312:2 317:17 321:19 327:13 328:7 329:4 339:16 354:3

**realm** 106:9 235:16

**reask** 51:15

**reason** 59:17 189:22 216:3 232:15 233:13 247:7 260:3 364:6 367:5 372:7

**reasonable** 77:23 79:12 82:24 89:23 112:4 358:8 359:13

**reasonably** 82:13 83:4 89:21,23 112:5

**reasons** 194:21 198:6

**rebuttal** 26:25 31:7 31:13,17 369:21

**recall** 11:5 22:7 23:4 102:8 194:9,15 225:23 271:3,10

**receivable** 283:3,20

**receivables** 190:22 249:9

**receive** 58:3 205:6 283:23 284:7 316:21 320:15 364:23

**received** 66:25 141:5 154:16 157:6 168:4 173:3 173:4 180:14 185:22 188:12 189:16 192:25 204:16 206:3 209:7 242:22 244:14 356:7,10 356:16,21 360:20 360:23 361:3

**receiver** 203:15

**receives** 188:15 242:25

**receiving** 188:17

**recess** 81:17 152:19 179:22 254:25 326:23

**recipient** 204:6,19 264:21

**reclassifiable** 198:17

**reclassified** 315:14 316:5,13

**recognition** 213:24 321:20 322:7 323:8 324:5 325:12

**recognize** 141:21 154:22 199:8 212:21 276:2 320:24 321:15,24 321:25 323:16 325:20 342:14 343:8 357:23

**recognized** 140:10 140:15 193:13 210:7

**recollection** 94:14

**recommendation** 9:23 10:4

**recommendations** 10:22

**record** 4:6 5:2 6:3 14:21 18:23 19:3 20:17 21:13,15,17 33:8 35:16 36:10 38:15 45:23 47:17 51:16,25 57:13 62:13 68:6,13 76:20 81:13,15,20 82:25 103:21 105:22 144:12,13 145:6,8 150:20 152:17,22 163:20 166:19 167:24 169:15 170:11 174:8 175:16 176:5,8 179:4,17 179:19 180:5,20 181:8 195:17 202:15,18,20 215:11 224:19 225:11 226:14 227:14,19,20 229:12 244:22 245:2 253:24 254:23 255:4 256:10 264:15 278:19 279:5 281:7 283:9,12 286:23 287:11 293:16 294:14 312:5 315:21 320:14 323:3 326:22 327:2 333:16,21 338:5 340:14 359:10 362:13 367:11

**recorded** 64:18 91:7 100:6 108:25 140:6 275:13,14 281:5

**recording** 19:22,23 19:24 203:23 281:21 293:4

**records** 8:9 11:14 18:23 20:19 23:14 23:15 48:11,14,24 49:5 68:3 69:2 112:20,21 149:24 150:3 170:21 182:12 183:8,13 184:23 329:2 333:10 340:18

**reduces** 283:22

**reducing** 123:25

**Reed** 3:9 5:13

**refer** 26:18 27:19 39:18 40:2 58:20 63:2 153:18,25 154:6 155:25 156:8 186:16 237:7 262:2 278:12 337:7 343:24 347:17 349:6,8,8 350:7 353:5

**reference** 30:19 39:13 58:23 63:10 65:5 97:8 160:17 194:17,17 198:18 198:21 199:18,20 199:20,23 200:2 200:25 201:8,9 211:18 276:19 311:4 349:21 351:20

**referenced** 17:8 28:25 64:10 70:20 80:13,18 82:4 83:10 86:13 89:7 153:13 159:25 161:4 186:23 194:4 214:22 220:21

**references** 63:11 113:11 156:13

202:25 204:13
**referred** 29:20
80:24 207:18
257:9 262:3
351:25 357:13
**referring** 36:23 39:6
88:5 89:10 124:4
153:23 154:5,23
156:10 157:21,23
183:13,16 186:18
208:16 245:21
260:6 286:15
294:23 295:20
347:24 349:23
350:12 354:20
355:12
**refers** 159:22
245:18 255:24
256:2 260:10
278:8 289:6
291:12 295:17
296:17,18 316:5
**reflect** 28:19 79:22
81:3 82:5 104:5
184:17 206:11
**reflected** 64:17 76:3
80:14 83:11 85:8
86:11 88:25 90:3
90:13 91:2 93:13
129:19 130:13
131:3 182:13
210:15
**reflecting** 126:18
**reflection** 285:11
327:15
**reflects** 181:8
**refutes** 228:22
**regard** 203:23
**regarded** 126:9
**regarding** 228:13
**regardless** 154:20
281:24 311:6
316:25
**regards** 189:8 200:5
**region** 193:25

267:24
**regular** 216:12
**regulated** 14:9
**regulation** 14:18,19
197:10
**regulations** 13:25
144:24 187:11
197:4 208:12
209:8,9,21 211:9
220:6 244:25
271:4
**regulatory** 16:14,18
74:4 89:14
**relate** 17:9 33:12
67:17 118:4 142:9
142:10 167:6
182:20 245:25
246:13 265:6,8
329:9 343:10,11
**related** 54:17 77:12
78:14 87:21 91:7
96:10 99:24
101:14,22 112:14
114:7,18 115:14
116:24 117:6
119:19 120:9
121:12,19,21,21
123:2,20,23 124:6
124:17 127:7,21
127:22 128:9
129:4,16,17 130:8
130:8 131:16,24
133:19 141:15
146:15 150:14
158:7 159:10,20
160:7,16 161:18
161:19,25 162:6
162:20 163:6,12
163:21,22 164:9
164:11,13,14
165:15,18 167:11
167:23 168:8
170:23,24 173:13
175:8,10,13
180:22 181:9,11

183:10 184:22
185:5,17 186:15
193:13,14 206:24
211:4 212:3
220:12 222:11,13
234:7 238:21
239:23 241:16,19
242:14 243:2,4,5,7
243:10 244:6,9,15
244:16 245:8,18
246:2,8,10 247:24
247:25 248:23
249:17 250:20
251:5,9 255:12
257:12 259:9
260:8,10,11
262:11 264:3,24
264:25 266:15,25
267:2,10 268:4,10
268:14,15,17,25
269:6,11,17 270:5
270:7,17,21
271:24 272:15
274:19 276:21
277:12 279:13,16
279:19,21 280:23
280:24 281:12
282:4 284:15
285:17 287:4,16
288:7 289:6,11,15
289:17,19,22
290:2,24 291:12
291:14,16,16,17
291:19,19,23
292:6,20 293:8,17
293:20,23 294:5
294:23 295:18,21
295:24 296:2,3,7
296:13,17,18,20
296:21,24 297:2,3
297:9,13,23,25
298:4,5,10,14,17
299:3,5,9,12,18
300:5,7,9,16,19,21
300:22,25 301:6

301:12 302:10
303:21 304:20
305:21 306:19
311:10 312:10,11
312:16,22,24
313:5,9,14,25
314:6,15,23 315:6
316:10,12,17
317:14 318:4,12
318:17,23 319:16
319:18 320:8,16
323:8,22 326:6,15
343:5 345:19
368:13
**relates** 91:14 112:10
281:20 307:20
310:14 320:2
322:17 343:13,14
**relating** 141:10
162:6 248:23
264:2 327:10
**relationship** 141:15
144:8 163:13
173:19 186:14
206:9 252:11
276:22 277:12
279:14,16 281:13
282:5,21,22
284:15 285:17
287:4 289:6,11
290:2,24 294:5
295:24 296:2,3,8,9
297:4,5,6,10,14,23
299:12 301:6,12
301:20 302:10
320:9,17 322:24
323:2 326:7,15
342:7 343:17
**relationships**
166:17 193:14,15
231:21 296:13
299:3 343:2
**relatively** 31:21
**relevance** 268:24
**relevant** 6:22,24

29:6,7 224:3 302:8
327:11
**reliability** 112:2
**reliable** 70:16
**reliance** 54:19
**relied** 30:20 64:3
67:3,5
**relies** 58:25
**rely** 18:19,19 55:14
55:14,15 64:5
84:25 85:2
**relying** 89:24
134:24
**remainder** 72:23
344:7
**remaining** 124:18
127:17 193:2
262:22
**remember** 33:18
39:11 42:21 94:18
135:24 160:12
161:24 239:20
**remove** 103:25
**render** 47:5
**rendered** 54:24
**repay** 154:18 163:18
241:24 246:20,22
247:9 284:5 287:9
**repaying** 259:8
**repayment** 199:15
202:7 259:7 280:9
280:10,18 284:23
305:5 342:22
**repeat** 24:19 42:22
272:19
**repeated** 226:12
**rephrase** 64:19
207:6 316:2
**replacement** 276:13
**reply** 49:7
**report** 12:16 15:3,5
16:17,18 17:6,14
26:4,9,13,24,25
27:6,7,9,12,19
28:12,20,24 29:6

29:10,14,16,18
30:19,25 31:8,13
31:17 39:14,17,18
39:20,22,25 47:15
47:23,24 63:3 71:7
71:8,14 72:21 73:8
73:22 74:16,23,24
75:15 76:7,11 77:4
77:4,8,11,12,20,25
78:9,22,24 79:3,21
80:9,18,20,25 81:3
81:7 82:4,10,14,15
83:10,12,18,23
84:11,13,16 85:3
85:10 86:13,20
87:8,14 88:2,6,18
89:2,6,8,11 90:5,8
90:12,18 91:10
93:7 94:2,12 95:5
95:20 98:2 99:19
100:11,12,13,14
102:11,16,21,24
108:11,12 112:24
113:3,10,19 114:4
114:9,10,20,25
115:19,19,23
116:25 117:2,11
118:7 120:18
122:9 123:24
124:24 127:23,25
134:19,20 138:16
138:18 140:20,23
147:22 153:14,23
155:24 156:10
197:17 198:20
203:6 204:14,23
221:13 228:9
230:4,14,19 234:6
234:11 237:3,23
247:21 254:13
255:14 274:14
286:16 347:16
349:7 350:8,9
351:4,6,25 352:11
354:11 355:3

357:14 364:4
369:14,19,22
**reported** 84:13
90:19 100:22
**reporter** 4:22 5:18
337:2,20 338:2
**reporting** 4:24
68:20 96:8
**reports** 8:3 83:7
85:4 131:8
**represent** 79:15
91:6,12 214:23
350:22
**representation**
208:6,20 209:5
226:23
**representations**
243:15
**represented** 64:23
**representing** 5:4,8
5:10,15 212:5,18
214:17
**repurchased** 201:6
**request** 54:25 99:5
102:12 187:6
199:19 208:7
271:15 355:21
366:24 371:7
**requested** 33:7
38:14 45:22 47:16
57:12 62:12
103:20 150:19
170:10 194:8
202:7 215:10
315:20 338:4
355:23 359:9
**requesting** 274:15
**required** 10:2
209:10 216:3
240:25 253:14
**requirement** 209:19
293:3
**requirements** 141:2
147:25 148:3
187:8 208:10

209:20 210:4,8
212:7,18,20
213:20 216:2
247:25 317:8
330:13 334:17
**requires** 12:20
**reread** 45:20 57:5
57:10 103:17,18
**research** 154:21
159:13 160:21
163:4,14 164:21
164:23 211:5
241:16,20 242:13
244:7,10 245:9,19
246:19 247:15
248:24 251:8
255:13 257:13
260:6,15 262:12
264:2 266:15
270:18 271:25
272:15 276:23
277:14,21 287:6
290:5 291:2 294:7
303:22 304:21
305:21 306:20
311:11 320:10
321:9
**reserve** 283:22
**resources** 298:9
**respect** 21:10 98:12
187:8 199:14
208:10 209:8,19
305:5 342:22
**respects** 25:22
**response** 50:12
176:9 178:11
181:14 186:19
203:4 339:4
**responsibilities** 40:7
**responsibility** 35:19
35:20 44:4 45:6
52:4
**responsible** 13:17
13:19 21:4 31:23
32:6,9,14,25 33:10

34:4,17 35:8,24
36:13,21 37:2,11
37:22 38:5 39:4
40:10,15 42:25
43:12,14 44:16,19
45:3 46:25 48:22
49:23 50:14 51:22
52:8,22 54:5 55:6
55:18 56:18 58:14
59:7,16 60:3,11,13
60:14,20,22 61:9
61:24 68:24
108:10 126:21
291:25 333:22
**responsibly** 178:14
**responsive** 303:6
**rest** 72:14 127:9
128:3 134:14
136:22 137:17
165:15 272:17
**restated** 63:15 67:4
91:12 130:6
134:17,18
**restatement** 63:5,8
63:12,17,18 64:12
65:20,23,25 66:2
76:23 126:21
128:14,24 129:12
129:18,22,23,25
130:12,24 132:17
134:8 135:13
**Restrict** 196:9
**restrictions** 167:3
**result** 195:2 198:11
329:14,15,16
**resume** 362:14
**resumption** 362:20
**retain** 69:13
**retained** 6:9 69:13
**retention** 47:21
**retirement** 137:9
**return** 281:22
**returning** 345:24
**revenue** 20:25 21:19
63:6,12 65:23,24

67:4 78:17 87:19
90:19,25 91:7,12
91:18,23 92:16
96:11 97:18 98:6,7
98:8 99:13,13,15
99:21 100:22,25
102:24,25 103:2
104:6 108:25
114:13,16 126:8
127:2 130:7,25
131:7,10 132:6,8
133:14 137:2
140:3,6,10,14
141:21 144:9
146:16,16 149:17
166:20 168:10,14
168:21,22 170:22
173:10,11 175:11
176:3 184:25
185:2,21 188:21
197:23 199:8
201:25 203:24
212:13,21 213:24
222:9 239:25
240:4 245:2
251:12 271:20
274:23 275:16,17
275:22,23 276:2
279:5 281:6,7,21
283:23 286:24
293:4 294:15
312:5 316:13,21
320:24,25 321:15
321:20,24,25
322:22 323:7,16
324:5,6,15 325:12
325:15,20 342:14
343:8
**revenues** 91:11
100:5,24 195:18
**review** 109:23
254:12,14 351:15
**reviewed** 13:25
63:23 75:23
115:21 146:20

206:17 207:15
323:4 361:14
**reviewing** 73:20
256:13
**rid** 326:16
**ridiculous** 16:25
**right** 14:17 25:8
56:24 60:19 64:25
69:18,19 70:8 72:4
73:3 84:17,19 92:2
93:17 95:15,18
104:15,25 112:23
116:4,23 117:10
120:23 121:14
130:4 131:12,21
131:22,25 132:4
133:9,13,24 134:4
155:22 171:12
176:2,3 180:12
188:13,20 189:3
199:10 204:21
218:6 219:19
225:6 228:19,20
236:9 237:20
243:25 263:6
265:14 266:5
272:18 278:14,17
281:21 293:13
301:2 307:3
310:12,21,23
326:10 327:24
334:22 342:16
348:5 349:20
350:24 351:6,21
353:4 354:24
355:23 361:24
362:5 364:25
**Rights** 2:4
**risk** 193:19 267:19
269:8
**risks** 189:12 198:4
242:16
**role** 62:2,19 199:6
342:12
**Roth** 107:23 108:3,7

108:10,17 109:8
109:22 110:3
111:11,17 112:15
112:25 114:20
115:2,12 119:17
125:15
**roughly** 127:3,12
281:22
**Rs** 159:11
**Rudnick** 255:16
348:17 349:12
355:9,14 357:13
357:20 358:4,9
359:14,19,22
363:9
**rule** 195:10 277:21
**ruled** 22:9
**rules** 23:7,12 35:15
195:19 217:2,3
218:7 258:21
273:22 274:3,11
302:8 314:5,6
366:3,3,4,6,15
**RULING** 371:17
**run** 60:7 202:9
296:6
**runs** 344:19
**run-around** 41:10
**R&D** 163:4 167:11
180:22 187:15
191:17 201:4
208:15 209:13
210:2,7 211:13,19
212:3,13 214:20
216:12 220:9,13
238:21 241:23
246:12 247:25
257:19,24 258:23
259:12 260:9,11
263:10 267:11
276:12 279:22
281:16 287:20
290:15,17,19
328:14
**R-36** 158:7

**R33** 300:15
**R36** 159:8,9,20,21
  296:25
**R55** 159:12 164:21
  303:4

---

**S**

**S** 3:2 180:2,2,2
  194:3 199:22
  369:10
**SA** 1:10 2:8,19
**sake** 351:17
**sale** 201:24 283:4
**sales** 188:21 292:11
**sat** 250:23
**satisfied** 67:21
**satisfying** 94:20
**saw** 73:23 82:18
  124:25 231:7,8,23
  235:15 256:18
  265:12
**saying** 20:17 21:14
  21:15 24:16 43:16
  43:21 48:15 58:5
  61:22 71:17 87:12
  98:2 132:24 134:6
  134:25 137:21,22
  168:20 185:3
  211:2,6,8 213:12
  213:13 214:16
  215:17 218:4,5
  220:17 222:5
  223:22 233:12
  239:23 241:8,10
  246:18 252:3,5,5,7
  252:11 257:21
  258:4 259:25
  264:11 266:17
  269:23,25 271:6
  271:10 274:25
  275:20 277:3
  278:5,6,20 279:2,3
  281:2 287:2,13,15
  287:21,24 288:9
  288:10,11 289:16
  289:17 294:3

301:16 307:11
314:2,5 318:4,18
318:23 326:4,13
326:14 354:9
355:10 358:21
359:22 361:10
**says** 32:24 40:14
  42:24 43:12,17
  49:21 50:20 51:19
  51:20 52:20,22
  54:4 56:16 58:13
  60:2 61:9 63:11
  70:5 91:3 97:16
  108:23 109:23
  110:13,16 121:18
  147:13 159:21
  160:3 161:21
  163:12 169:18
  173:6,6 175:20
  201:16 216:25
  222:20 223:24
  238:22 239:3,3
  251:17 252:18
  257:14 259:3
  267:16 268:20
  269:23 273:18
  274:10 275:2
  276:15 277:11
  286:20 287:3
  289:18,23,24,25
  291:19 293:13
  295:23 297:4
  298:4 306:2 318:3
  320:23 329:12
  333:25 337:24
  353:2,12 355:21
  363:16,17,22
  365:7
**scanned** 224:14
  228:15
**scheme** 20:2 44:10
  117:17,18 270:19
  270:20
**Schiller** 3:3 5:10,15
**search** 229:11 351:7

352:10
**searched** 351:9
**searches** 224:15
**SEC** 74:10 138:22
  195:11 233:3
  273:23 274:5,13
  274:14,14
**second** 66:3,4,6
  133:6 136:16
  157:15 158:2,3,21
  159:12 163:4
  164:20 187:22
  237:13 278:22
  331:4 338:10
  340:13
**secrecy** 317:2,3
**section** 39:10 192:9
  278:15 293:16
  317:17 320:2
**sections** 27:9 39:12
**sector** 193:21
  267:21 269:9
**securities** 189:9,13
  197:7 242:17
**security** 190:21
  249:8
**SEC's** 16:13
**see** 14:17 67:20
  69:16 70:7,24 71:3
  74:11 82:24 90:21
  96:4,17,20 98:7
  100:12 101:8
  102:8 114:13
  127:13 142:16
  148:23 149:24
  153:20 156:13
  159:11 165:17
  169:14 171:2
  172:10 180:20
  186:20 215:13
  222:15 226:2
  228:5,6,6,6 229:23
  231:23 235:18
  236:4 255:10
  257:4 265:12

276:14,20 281:20
294:22 309:4
310:10 315:15
316:6 328:25
337:21 339:14
345:18,19,22
347:18 349:13
352:22 353:3
355:10 358:21
**seeing** 125:3 345:22
**seeking** 174:24
  315:12
**seeks** 34:22
**seen** 18:6,23 28:14
  92:21,23 153:10
  167:20 177:21
  184:6 216:7
  219:13,14 221:9
  225:21 231:5
  235:23 236:23
  239:18 333:25
  340:14 348:12
  357:9
**sees** 141:24 172:6
  175:25
**selection** 146:19
**seller** 284:22
**selling** 285:14
**seminars** 205:17
**send** 216:3 219:4
  274:15 360:8
**sending** 165:10,25
  170:19 172:16
  209:4 211:6,14
  217:23 218:3
  238:19 239:8
  243:17
**senior** 107:23
**sense** 230:2 325:23
**sent** 167:4,13 182:3
  182:6 204:15
  248:19 250:5
  273:3 291:18
  355:18 356:3
  360:12,15,15,18

363:9 364:20
sentence 57:7 274:8
    286:20 292:25
    303:6 358:22
sentence-by-sente...
    261:14
separate 14:9 241:3
    259:18 313:24
separately 80:5
    113:8 244:12
    269:22
sequence 356:24,25
serial 117:13,15
    135:23 136:14,15
series 137:5
serious 214:4
seriously 143:10
serve 151:8
served 7:24
service 291:9,10
SERVICES 372:1
set 68:22 103:24
    155:25 157:11
    158:21 183:6
    186:4 203:10
    207:13 210:8
    211:22 213:7
    221:11 237:5
    238:13 244:24
    246:24 259:15
    283:20,22 310:25
    312:7 316:22
    338:24
sets 239:10
setting 223:7
seven 347:25 362:7
    362:10,22 365:22
    365:24 366:15
shadow 88:10
shaking 173:15
shareholder 201:11
shareholders 19:6
    168:13 279:18
    297:9 300:4
shares-based 299:4

sharing 256:25
sheet 196:15 372:1
shell 88:11 99:16
    109:2 280:21
short 148:4
shorter 24:18
show 11:7 18:24
    21:19,20 27:9
    110:15 113:11
    134:11 135:11
    143:24 145:8
    146:9 147:11
    150:4 167:15
    169:23 170:4
    172:2 197:11
    220:25 288:3
    332:14,16
showed 133:25
    203:17 295:9,10
showing 63:4 90:19
    149:15 244:15
shown 113:8,13
    120:9 147:10
    353:9
shows 19:20 21:16
    65:22 97:18
    144:14,15 145:6,8
    175:16 176:5
    182:12 211:9
    213:22 224:16
    228:22 265:15
    266:19 272:6
    275:10 277:7
    283:7 288:14
    292:25 342:25
    343:3
sic 91:4 126:25
    127:2 175:3
    192:25,25 204:9
    236:4 243:14,18
    270:4 286:9
    297:12 322:25
    339:6
side 141:9 144:6,19
    144:21,22,25

168:11,24 169:19
    170:25 172:12
    175:24 184:23
    194:13 216:10
    219:18 221:25
    222:10,19 223:23
    231:18,22 232:2
    232:14,17 233:10
    233:12,21,24
    236:16,17 266:20
    266:22 268:3
    270:8 290:11
    301:20 329:2
sides 44:25
sidetracked 303:8
signed 234:10
significant 30:24
    163:12 276:21
    277:12 279:13,15
    279:20,21 280:22
    280:24 287:4
    288:6 290:2
    291:15 294:5
    295:24 296:2,7,12
    296:18,21 297:3,6
    297:9,15,24 298:5
    298:13 299:2,8,16
    299:20 300:2,5,9
    300:20,22,24,25
    301:6,11,24
    302:10 320:8,16
    326:6,15 343:4
significantly 276:15
    276:16
silly 97:14 330:5,8
    330:24
similar 13:23 87:14
    197:13 199:2,4
    292:12 342:10
similarity 199:10
    342:17
simple 9:10 39:3
    40:8 41:9 43:22
    52:19 79:20 85:7
    136:20 177:16

208:23 244:3
    332:16 362:2
simply 18:22 35:14
    105:3 113:14
    135:10 164:3
    302:22,23 337:6
    343:9 367:2
Singapore 13:21
    76:15 79:8 92:24
    117:6 151:22
single 87:13
sir 21:4 28:14 33:25
    35:4 37:5 38:4
    39:20 40:13,24
    41:23 42:21 45:18
    46:2 49:14 50:21
    51:18 52:19 53:10
    55:3 56:11 58:8
    59:22 60:17 61:4
    62:17 63:2 64:20
    65:12 69:6 70:4
    71:17 77:24 79:16
    79:20 80:18,24
    81:4,23 83:5,16,21
    85:5 86:7 87:2
    88:24 92:14 94:7
    95:6 97:7 100:7
    101:16 103:3
    105:3,5,10 106:24
    108:16 109:4
    110:22 111:8
    116:13 117:19
    118:5,16 119:13
    120:12 122:24
    123:17 124:4
    125:7 126:5 131:9
    132:14 133:11
    137:24 139:2
    142:3 143:15,18
    147:20 148:19,25
    150:21 151:2
    153:10 155:5,15
    156:7 164:3
    165:20 166:14
    169:3 170:2 171:3

| | | | |
|---|---|---|---|
| 172:15 173:16 | 344:9 345:2,6,25 | 107:20 112:13 | 198:9 201:5 |
| 174:18 176:6 | 349:5 350:7 | 116:18 131:17 | **specific** 36:23 55:4 |
| 177:14 178:18 | 353:17 354:14 | 140:3 164:9 168:2 | 70:22 74:24 83:6 |
| 180:13 181:2 | 357:10 358:14 | 170:7 180:11 | 90:2 93:7,10,12 |
| 184:11 185:7,25 | 359:11 360:4 | 187:19 189:19 | 94:9 115:11 |
| 187:17 200:18 | 361:13 363:5 | 190:5 192:19 | 119:16,17 120:7 |
| 203:7 208:24 | 364:2 | 200:19,19 217:18 | 120:14 128:19 |
| 210:10 211:15 | **sit** 94:12 95:8,14 | 217:18 237:10,18 | 132:20 148:6 |
| 217:12,16 218:21 | 102:18 108:6 | 237:25 259:21 | 167:3 183:17 |
| 219:23 220:3 | 115:24 116:5,6 | 264:5,11 276:18 | 186:17,25 193:8 |
| 222:23 223:15 | 117:20 127:12 | 280:4 286:10 | 204:2 206:22 |
| 224:6 225:10 | 183:2 204:21 | 297:14 303:25 | 207:4 217:14 |
| 226:10 228:25 | 230:18 239:16 | 315:23 345:17 | 242:9 253:23 |
| 232:13 233:12 | 251:3 307:3 308:4 | 350:20 364:24 | 258:19 273:9 |
| 235:7 239:14 | 348:19,24 351:14 | **sort** 8:12 48:16 | 281:24 306:14 |
| 241:13 242:5,10 | **sitting** 88:18 90:11 | 89:14 112:2 134:2 | 308:25 344:14,17 |
| 243:7 244:3 245:4 | 90:14 118:9 | 217:10 265:4 | 344:25 345:7 |
| 245:17 249:22 | 253:21 | 295:5 | 346:7,18 347:2,10 |
| 250:2,16 251:13 | **situation** 25:18,19 | **sorts** 296:10 | **specifically** 12:23 |
| 251:21 253:13 | 60:7 274:5 300:24 | **sought** 122:13,14 | 29:6 33:24 49:15 |
| 259:20 261:8 | **six** 327:3 347:25 | 176:15 | 58:22 74:17,18 |
| 264:16 268:2 | **sixth** 86:17 | **sounds** 261:21 | 112:9,11 139:25 |
| 271:21 272:10 | **six-month** 151:10 | **source** 54:12 64:2,5 | 140:25 146:11 |
| 275:25 277:2 | **slightly** 103:9 | 64:22 65:3,4 90:24 | 147:24 149:14 |
| 281:9,24 282:11 | 190:12 320:22 | 91:18,22 92:10,13 | 154:17 168:5 |
| 283:14 284:11 | 363:7 | 92:15 93:11 94:8 | 175:7 221:10 |
| 285:3,10,12 286:4 | **slowly** 24:11 160:23 | 101:13 104:17 | 300:18 307:22 |
| 286:18 288:25 | **small** 136:5 | 105:20,23 106:3,5 | 345:19 356:19 |
| 289:7 290:22 | **smaller** 283:24 | 106:14 107:4 | **specifics** 73:2 |
| 293:5,15,18 | **Smith** 3:9 5:13 | 108:13,13,18,24 | **specified** 10:13 |
| 294:16 295:15 | **software** 190:21 | 109:9 110:8,10 | 140:21 |
| 296:17 297:21 | 191:15 192:13,15 | 111:12 161:9 | **speculating** 100:8 |
| 301:8 302:2,5 | 207:3 253:6 | 162:3 290:12,13 | **speculation** 17:17 |
| 303:8 304:16 | 257:17 321:25 | **sources** 23:19,22 | 17:19,24 18:16 |
| 305:16 306:7 | **somebody** 165:11 | 88:3 89:8 96:16 | 235:13 317:10 |
| 309:14 311:6 | 332:21 356:15 | 97:8 105:12 | 331:18 333:6 |
| 314:11 317:13 | **someone's** 340:21 | 106:19 159:21,25 | 360:17 |
| 321:7 322:8 | **somewhat** 13:23,24 | 161:3,21 165:3 | **speculative** 236:2,18 |
| 323:10 324:18 | 99:12 | **South** 3:4 | 333:8 |
| 325:5 327:5,13 | **SOP** 100:4 | **speak** 23:13 110:9 | **speech** 97:17 176:7 |
| 329:17 330:7 | **sorry** 25:10 34:9 | 213:17 361:23 | 177:18 187:12 |
| 331:23 332:16 | 36:6 42:24 49:17 | **speaking** 201:13 | 193:21 208:13 |
| 333:11,24 334:12 | 62:16 91:4,16 | 221:10 | 209:24 211:10 |
| 335:11 338:16 | 92:10 94:24 | **speaks** 66:10 | 267:21 363:10 |
| 341:5,22 343:9,22 | 101:17,25 102:2 | **special** 10:8 194:24 | **Speech-to-Text** |

192:12
**spell** 190:14
**spoke** 138:8 183:3
  292:23 361:4
**square** 193:7,23,24
  195:16,17 197:22
  197:23 201:18
**squeeze** 191:12
  256:3
**staff** 107:11,16,21
**stage** 201:5
**stake** 46:10
**Stamford** 6:7
**stamp** 354:12
  356:22,23
**stances** 339:24
**standard** 23:23
  44:12 258:18,23
  258:25 259:24
  260:3,4,5,7,8,9,10
  260:11,16,22,25
  261:3 276:14
  278:10,13 290:17
**standards** 23:12
  24:8,16 33:12,13
  33:23 40:8 43:17
  44:12 46:11,17,20
  46:21,22 47:3
  54:10 55:25,25
  56:2 57:17,18
  58:11,13,19 59:5
  59:13,23,25 60:6,8
  60:19,21,24 61:5,7
  61:8 175:10
  182:22 206:25
  220:14 238:25
  249:21 250:7,7
  257:22 258:22
  262:11 263:6,7
  288:13 289:22
  295:10 305:9
  347:9
**Standby** 4:3
**standing** 36:12
  185:17 203:21

265:22
**stands** 89:5 185:13
**stand-alone** 173:11
**start** 25:16 27:10
  129:11 136:4
  201:15
**started** 128:23
  246:18 330:20
**starting** 105:24
  165:2 193:20
  200:20 267:20
  269:8
**starts** 191:8 263:14
  265:19
**startup** 192:18
**start-up** 192:21
  262:18
**state** 1:23 6:2 18:22
  51:18,21 194:18
  201:3 210:22
  333:17 368:6
**stated** 9:18 22:10
  40:9 55:22 143:4
  184:23 187:5
  191:10 192:9
  196:10 197:25
  201:4 227:23
  237:16 247:21
  264:19 314:20
**statement** 23:22
  43:11 44:15 57:17
  58:19 79:14
  122:15 137:3
  138:23 148:5
  159:23,24 160:3,4
  160:8,18,18
  192:10 210:23
  264:10 278:7
  283:17,18 288:12
  314:22 322:11,15
**statements** 23:16,18
  32:2,7,10,14,17,20
  33:11 34:4 35:9,17
  35:19,21 36:2,15
  36:22 37:12,13,15

38:22 40:17 43:3
  43:13,15,21 44:2,3
  44:5,17,21 45:4
  47:7,14,24,25
  48:19,20 55:22
  58:11,12 59:4,8,17
  59:20,23 60:4,12
  60:16,23 61:2,11
  61:25 62:5,7,21,24
  63:16 68:22 160:6
  160:6 161:22
  267:4
**states** 2:1,11 7:15
  12:9 14:5 23:11
  37:9 40:4 94:13
  140:23 200:16,22
  209:19
**stating** 101:2 239:9
**stay** 195:14 275:7
  277:4 279:4 281:3
  286:21 288:11,17
  289:3,8 294:12
**staying** 279:11
**stays** 53:4 276:4
**stenographic**
  368:11
**stepped** 286:10
**step-by-step** 255:22
**stick** 300:14
**stipulate** 366:9,12
  366:14 367:6
**stock** 195:20 197:2
**Stonington** 1:3,4,5
  4:10 372:5
**stop** 50:25 85:19
  117:13 136:6,9,12
  136:17 218:13
  307:12,12
**stopped** 136:15
  137:5 272:3
**straight** 42:8,11
  52:2 335:8
**strait** 42:4
**Street** 1:21 3:10,15
  4:19

**strength** 150:13
  280:19
**strengths** 222:18
**strictly** 197:6
**strike** 79:18 181:13
  207:9 261:24
**stringent** 195:11
  197:5 273:23
**stringently** 274:12
  275:3
**strive** 190:17 249:3
**structure** 166:18
  167:15,22 189:5
  216:6 221:17,23
  223:6 235:10
  241:10 246:24,25
  263:9 359:19
**structured** 19:4
  218:10 219:16
**structuring** 186:14
  246:6 266:20
  358:17,20,25
**Structurings** 196:10
**struggling** 319:21
**studies** 118:13
**study** 11:17 74:3
  299:23
**stuff** 93:11 175:24
  240:11 265:4
  272:9
**style** 88:21
**subject** 139:14
  164:6 214:16
  314:17
**subparagraph**
  279:8,10
**Subscribed** 367:15
  372:23
**subsequent** 160:7
  352:13
**subsequently** 10:12
**subsidiaries** 291:21
  299:5
**subsidiary** 251:2
**substance** 188:8

230:6,10,16 231:2
231:6,9,13 232:17
232:21,23 233:2,4
233:6,14,23
234:13,17 241:6,7
284:4
**subtotal** 104:4,15,19
105:13,23 107:5
108:8 111:13
121:21
**subtract** 120:4
126:9,19
**subtracted** 121:22
128:25 129:14
**subtracting** 135:17
**suffering** 139:4
**sufficient** 162:7
200:11,12 339:20
**suggest** 121:4 122:7
122:15 174:24
176:15 177:4
184:7
**suggested** 121:10,16
121:17
**suggesting** 122:4
174:3 177:7
226:20
**suggestion** 176:23
**suicide** 137:15 138:3
**Suite** 3:4
**summarize** 23:15
96:9
**summarizing**
161:12 255:22
**sunshine** 172:7
**supervise** 119:5
**supervised** 110:18
**support** 21:21 27:14
48:13 80:13 81:6
116:2 117:21
119:21 226:5
371:1
**supported** 146:14
288:5 331:20,23
**supporting** 48:12

118:10 274:20
**supports** 240:18
**supposed** 49:4 54:21
61:18 168:22
170:22 330:17
343:25
**supposedly** 253:16
**sure** 24:20 26:23
31:20,21 32:15
36:9 38:11 45:14
58:7 81:23 110:3
123:17 128:18
135:25 156:14
212:24 229:21
254:20 278:18
282:7 310:11
311:14 318:13
327:5
**surely** 160:23
**surpasses** 200:8
**surprised** 190:12
**surrounding** 174:21
243:10 244:6
**susceptible** 52:6
**Swap** 141:12
**swear** 5:18
**sworn** 5:21 175:14
367:15 368:8
372:23
**systematically**
248:10
**S.A** 1:9 2:7,18 372:5

—————————
**T**
—————————
**T** 5:20 180:2 368:2,2
369:10
**tabbed** 27:8
**tabs** 27:8
**take** 10:2,5 11:21
60:24 92:20 93:6
102:19 110:2
114:12 126:7
134:5,10 141:9
146:12 149:16
150:23 152:11,14
154:14 157:4

168:10,23,23
170:24 178:22,22
184:25,25 185:20
189:22 202:10
214:19 221:5
226:2 236:5
239:25 247:7
254:19 271:20
288:9 291:8
316:20 324:15
326:19 341:4
344:13 358:13
362:15 366:4
**taken** 1:19 10:11
78:17,18 81:18
109:25 152:20
179:22 180:22
184:18 189:13
212:13 242:18
246:7 248:8
251:19 255:2
324:7 326:24
328:24
**takes** 238:20
**talk** 113:9 156:22
163:6 178:9
186:23 238:5,9
246:21 260:11
307:9 329:11
**talked** 75:4 76:11
79:4 88:7,8 101:9
230:21 306:9
309:15 318:3
**talking** 8:8,10,14,16
33:20,22 72:12,20
73:24 74:12,14
96:15 136:2
154:10 180:7
183:25 193:11
205:8 206:20
242:15,20 243:19
246:25 249:16,23
264:8 276:11
278:2,13,15 279:8
282:20,21 286:13

299:11 301:15
303:9 308:18
317:5,17 320:25
328:3,10,13
350:14,16 364:24
**talks** 39:12 97:21
213:20 241:23
**tantamount** 176:24
**tape** 81:10,13,15,21
150:23 152:18,23
179:20 202:9,11
202:16,21 254:24
255:5 304:4,6,10
326:20 327:3
**taught** 151:18
**tax** 278:11
**teaching** 205:24
**team** 119:18
**technology** 188:13
193:21 242:23
267:22
**tell** 17:25 24:4 26:21
31:16,19 45:13,14
45:16 49:7 53:12
69:18 76:19 88:5
109:14 118:2,16
118:25 119:7
123:18 137:6
157:18 165:14,21
168:8 169:12
171:25 174:19
219:20,24 220:10
224:2 236:19
288:16 303:18
308:23 313:3
330:7 341:22
**telling** 15:18,21
39:18,19 43:10
68:23 78:13
145:21 168:17
171:21 218:17
219:25 222:21
248:25 284:21
300:23 322:21
**tells** 164:13 205:7

221:2 340:25
**ten** 344:13
**tens** 68:25 116:16
118:12 225:18
**term** 34:16 161:2
294:22 300:9
302:9 308:11
**terms** 11:25 195:20
260:19
**terribly** 176:23
**territories** 12:10
**test** 11:21 12:21,21
186:10,11
**testified** 5:22 38:4
169:4 317:12
332:18
**testify** 7:13 14:22
17:11 19:8 22:2,8
22:19,25 42:16
138:9 139:3,7,13
142:2,7,8 143:14
144:13 146:17,18
146:23 147:4,12
150:16 152:2,8,8
177:2 236:25
333:15 335:23
**testifying** 6:10 38:12
45:14 50:8 142:18
143:7,8 174:4
**testimony** 15:25
16:7 20:13 22:16
22:18 40:18,21
50:19 53:23 64:16
119:24 126:5
145:25 146:24
147:2 152:6,7
172:15,23 174:13
174:16 175:15
177:25 184:8
185:25 194:3
203:7 232:14
239:17 254:8,11
254:12 261:8
270:13,14 271:14
304:13,17 305:17

306:16 309:11
317:22,25 341:21
341:23 344:16
360:4,7
**testing** 12:2
**tests** 363:18,23
**text** 27:13 158:13,15
159:3,16 160:5
161:11 162:3,8,14
207:2,2 211:3,4
238:25 241:23
245:21 276:19
277:22 278:22
296:25 300:15
303:5 313:5
314:14 316:4,10
316:16 327:8
**textbooks** 25:11
**thank** 53:10 87:24
121:3 139:11
190:7 246:15
254:21 272:20
341:17 345:2
367:7
**theirs** 132:21 203:18
**they'd** 328:18
330:12
**thin** 119:22
**thing** 53:21 111:23
112:9 163:4 176:2
176:4 193:6
211:23 221:24
238:2 241:9
248:13 255:22
263:18 281:23
308:6 311:13
312:2 314:21
316:17 347:7
356:12,13
**things** 25:4 27:10
46:6 51:20 77:13
93:21 98:15 123:5
143:9,13 144:23
148:13 149:2
163:19 166:16

230:20 239:4
240:3 243:23
248:5 257:7
260:22,24 272:6
273:12 291:8
298:3,21 302:16
307:5 321:21
324:21
**think** 8:7 11:2 15:2
15:6,17 16:6,8
17:18 21:11 29:21
38:17 39:10 41:6
41:13 42:10 44:23
46:4 48:16 58:9
69:6,25 70:20
84:24 85:6 89:12
90:8,14 93:21
95:17 102:4
103:24 104:20
108:21 112:23
118:19 120:10
121:6 122:17
126:4 131:6 137:2
137:20 145:7
147:20 148:2
150:13 158:4
165:21 169:3
173:22 176:22
180:19 182:19
185:12 189:25
204:8,9 213:12
214:3 215:19
221:12 223:24
224:18 225:11
228:5 230:13
231:12 243:13
246:17 250:10,20
253:23 256:5,8,24
260:13 262:3
264:23 265:18
269:15 272:22
284:24 285:24
292:21 295:15
303:25 304:17,18
309:8,10 320:24

327:14 328:21
332:17 333:8
336:19,21 338:11
341:18,24,25
345:12 349:25
351:19 352:15
353:19,22,23
354:16 358:3,7
359:13 366:2
**thinking** 19:16,19
20:9,16 21:6,15,23
22:3 36:6 143:8
169:9 252:15
**third** 6:5 33:16,16
37:14,18,21 38:4
38:19,22,23,24
39:3 40:5,11,15
42:25 43:19 46:12
49:6,11 52:16,17
54:16,23 55:15,17
58:23 59:3 61:23
66:3,4 101:15,21
136:16 196:13
**thought** 81:25 82:7
83:15 99:14
137:17 157:25
184:3 237:11
238:3 333:9,12
344:12
**thousand** 225:19
**thousands** 15:24
66:24 98:14
115:16 116:9,11
116:14,16 118:12
125:13,14 224:13
**threat** 109:18
**three** 8:13,14 9:24
10:22 61:13 75:4
102:3 133:3 151:8
152:23 159:22
161:7,8 179:20
201:11 202:16
291:6,7,8
**tie** 77:5 82:23 95:9
98:11 120:15

130:17
**tied** 75:5,13
**ties** 128:6 295:11
**tight** 252:12
**time** 4:7,25 9:21
  10:2,19 11:7 19:17
  20:10 21:6 22:21
  24:19 29:10,13
  43:7 53:11 56:6
  64:14 71:13 76:24
  77:9,17,17,21,22
  78:9,12,19 81:16
  81:20 85:12,24
  86:17 94:18 99:19
  99:25 100:3
  102:19 134:9
  135:4,6 138:25
  142:4 151:3,7,7
  152:12,17,22
  154:12,13 161:21
  163:15 166:5,15
  168:5,17 169:9
  173:25 175:2
  178:3 179:3,19
  180:5 202:15,20
  215:23 221:14
  230:22 236:24
  253:12 254:23
  255:4 276:24
  277:15 279:23,24
  283:13,13 284:6
  287:7 290:6 298:3
  304:3 320:11
  322:3 324:11,12
  326:22 327:2
  331:4 351:5
  352:13 358:13
  360:15 366:12,20
  366:25 367:10
**times** 21:12 42:3
  53:3 61:13 83:14
  85:23 87:12 88:12
  92:6 167:5 185:13
  288:21 295:8
  323:20 336:14

**title** 97:14,16 281:16
**titles** 99:16,17
**today** 26:21 90:11
  95:8,14 108:7
  115:25 116:5,7
  117:20 142:23
  147:9 176:10
  178:4,8 183:2
  226:12 230:18
  348:24 365:22
  367:9
**today's** 4:6
**told** 20:16 84:19
  111:9 134:7
  148:13,17,20
  168:5 173:22
  203:12 222:19
  232:21 241:2
  300:3 323:4
  324:16 333:20
  334:15,17,22
  344:4 352:3
**top** 25:16 70:5 98:4
  98:5 100:19,21
  102:6,21,23
  156:20 164:14
  191:8 207:21
  304:13,18 347:15
  349:7
**topic** 298:23
**total** 72:12,17 97:23
  98:6,7 99:12
  100:23,25 102:3
  102:25,25 104:6
  106:4 123:13,24
  124:2,7,17 125:20
  126:3,7,21 128:6
  128:23 129:4,12
  129:23,25 131:19
  132:2 133:8
  135:12,18 140:17
  192:24 229:18
  274:17
**totally** 52:5 122:2
  263:5

**touch** 46:4 264:9
**tough** 298:2
**TRA** 2:4
**track** 284:24
**training** 205:3,6,8
  213:18 346:5,16
  347:9
**trans** 297:13
**transaction** 52:18
  54:17 113:7
  140:11 141:16
  148:6 163:22
  167:16 168:13
  173:12 191:22
  192:3 195:3,6,14
  195:21 196:21,23
  197:9 198:11,13
  198:16,25 199:4,5
  199:22 214:24
  218:24 219:16
  220:4,18 221:18
  223:7,10 228:14
  229:6 230:5,11,23
  231:2,13 232:16
  233:23 234:13
  235:10 251:24
  253:13 258:7,12
  259:4 261:17
  269:2 274:4 275:8
  276:2 277:5
  279:11 281:4
  283:13 286:22
  289:4,9,17 294:13
  311:19,20,23
  312:13,20,25
  313:18,22 314:4,9
  315:13 316:12
  318:8,14 320:17
  320:23,25 321:3
  321:11,12,22
  322:4 323:5,11,13
  325:16 327:20
  328:4,8,17 329:5
  329:20,21,24
  331:9,12,25 332:3

332:5,23 333:3
  335:13,14,18
  338:19,23 339:21
  339:25 341:9,13
  342:10,11 346:18
  347:3,10 358:17
  358:20,25 359:20
  363:19,23
**transactions** 19:12
  19:17,22 20:10
  21:7 48:5,24 68:19
  84:14 86:21,22
  91:13 96:10,11
  142:5 162:21
  174:21 188:7
  233:4,7 234:17
  243:19 244:6,9
  245:9,19 246:2
  248:23 257:12
  262:12 264:4
  266:15 271:24
  272:15 283:24
  291:20 300:20
  303:22 304:21
  305:21 306:20
  311:11 313:6,8,9
  313:14 314:22
  315:6,7 316:5,11
  317:15 323:24
  346:7
**transcription**
  198:22 368:10
**transferred** 234:10
**translated** 254:5
  361:11
**translation** 91:9
  113:25 121:20
  123:10 129:15
  131:13,20 140:2,6
  140:11 166:9,10
  166:11 194:20,25
  195:2 198:10,25
  199:2,9 213:15
  255:25 256:8,11
  257:4 328:12

342:9,15 349:18
350:4,17,23 352:2
352:5 353:6,10,11
354:3
**translations** 199:3
256:14,17 353:18
**translators** 256:21
**transmittal** 365:13
**transmitted** 242:3
348:13,15
**transmitting** 208:24
209:17 211:3
**trial** 14:12,23 15:16
22:13 138:10
139:3 142:3 143:2
143:22 147:3,10
174:13 235:15
236:25
**tried** 30:23 290:8
**trier** 15:15,18 16:10
19:10 142:19
**trouble** 93:17
133:11 267:14
288:19
**true** 17:14 85:2
110:6,8 113:7
119:20 122:25
126:17 174:11,12
198:24 199:11
250:3 268:2
304:25 323:11
325:14 342:8,18
368:10
**Trust** 2:4 151:11
**Trustees** 2:4
**truth** 218:17
**truthful** 109:16
**try** 30:16 39:11 43:9
53:13,15,18 61:17
68:18 77:16
110:10 120:16
228:11 286:3
340:8
**trying** 11:4 41:2,7
102:7 105:10

109:16,20 110:23
117:25 118:2
120:6 121:4 123:5
133:21 175:25
176:3 182:19
236:7 288:25
294:17 296:16
298:22 315:25
319:20 326:3
344:10,13 348:12
**turn** 90:17 95:19
201:21 272:21
**turnover** 197:22
201:24
**twenties** 68:25
**twice** 53:2 131:19
**two** 63:19 64:24
71:15,16 72:2
81:21 90:20 91:19
92:12 93:14 94:10
95:10 102:3 124:7
124:22 127:19
128:4,17 129:14
129:15 131:14,20
132:2 152:18
155:19,20 157:6,7
158:12 161:22
196:11 206:22
207:4 212:17
214:14 241:15
243:4 258:7
259:14 292:21
316:18 324:19
353:18 355:8
362:15
**two-page** 357:5
363:3
**type** 37:17 54:21
72:23 142:25
173:12
**types** 46:6 79:8
99:15
**Typically** 194:4

_____
**U**
_____
**ultimately** 42:17

**um** 44:13 69:12 92:4
92:7,9 99:13
100:20 123:11,14
160:8 162:2,14
229:19 255:20
266:5 267:3
310:18 312:12
365:15
**umbrella** 201:10
**unassociated** 195:5
198:14 311:22
312:15,21,23
313:2,19 314:7,13
318:9,15,20,24,25
319:6,18 320:4,19
321:4,13 323:6,14
325:17 326:8
327:21 328:9
329:6,22,25
331:10,13 332:4
332:24 335:15
338:20 339:22
340:2 341:10
**unaware** 77:9 78:10
80:7
**unclear** 149:19
**uncovered** 218:14
**underlied** 119:2
**underlined** 278:22
**underlying** 258:20
354:4
**underneath** 159:21
293:13
**underscored** 273:19
**understand** 16:11
16:24 21:2 27:18
33:5 36:8 45:9,17
45:18,25 46:3,19
49:13 61:4 75:11
85:13,14,15,21
93:10 94:6 110:22
111:23 119:14
120:16 123:17
126:4,24 128:19
128:21 139:11

141:11,18,19,19
143:15 147:20
148:4 161:10
166:13 168:7
174:6 178:17
183:22,25 184:8
184:12 188:10
190:16 204:13
208:20 209:15
210:3 211:15
213:16,22 214:6
225:24 226:10
227:8 236:7 249:2
249:25 253:3,4
256:19 259:19
262:19 267:11
269:24 286:2,3,5
289:2,19 294:18
294:19 295:7
296:16 301:23
302:3 310:11
315:19,24 319:21
319:22 322:8
325:6,11,22,24
326:2 329:12
330:13,14 332:10
339:11 340:10
346:13 350:21
351:2 352:21
353:21,23 361:5
361:10,17 362:24
365:21 366:10
**understanding**
24:17 35:5 63:14
66:13 79:6 86:20
113:25 133:12
142:24 143:21
162:5,20,23 164:6
164:23 185:15
206:15 207:8,11
210:14 213:5,6
214:12 243:24
251:14 255:17
261:10 265:23
267:15 275:9,11

275:19,24 277:7
281:9 282:2
284:12 285:13
286:6 287:22
289:10 293:2,18
294:21 295:18
296:19 298:15,23
307:15,21,23,24
318:3 319:5 321:7
322:20 332:6
334:14 339:17,19
340:19 342:25
343:3 353:8 359:2
364:18
**understands** 210:5
213:23 261:21
262:14 334:9
**understatement**
30:13
**understood** 85:20
141:6,8,17 142:4
181:9,23 183:5,9
183:18 184:5,21
185:9 186:3
187:17 203:9
204:4 207:12,23
208:4 211:21
214:2 215:13
237:4 238:12
240:19 243:9
244:5 245:7
247:14 248:12,22
254:17 255:11
257:11 261:2,7
262:10 263:25
265:16 266:13
270:4,16 271:23
274:3 303:12,20
304:19 306:18
311:9 327:9
341:20 361:4,9,16
**undoubtedly** 128:10
156:5 180:15
**United** 2:1,11 7:15
12:9 14:5 23:10

**unrelated** 312:23
319:7
**untestified** 176:17
**unusual** 256:8
**updates** 161:14,17
**updating** 160:15
161:12
**upper** 190:14
191:12
**upset** 164:2
**USD** 259:5
**use** 24:18 25:18 60:8
68:4 70:16 78:23
100:17 103:11
107:3 137:17
141:12 166:7,9
169:18 218:10
297:11,21 308:10
351:17,22 354:15
**uses** 30:6
**usually** 102:17
171:19,25 307:9
**utilized** 7:14
**U.S** 4:16 7:4,23,25
8:11 13:6 23:5,6,8
23:20,22 25:21
29:19 31:22 32:4
32:23,23 33:20,22
33:25 34:2,12,19
35:5,6 38:7,18
40:3,3 42:23,24,24
46:20 51:18 58:20
59:5,24 64:17
65:24 69:21 97:18
97:19 127:11,18
140:25 147:25
148:2 157:16
167:10,16 170:5
172:17 187:10,11
191:16 192:5
195:8,9 196:9,20
197:4 198:5,17
202:2 205:3,7,13
205:17 206:4,16
206:20,20 207:3,4

208:12,18 209:8
209:21 210:14
211:9 212:8
213:14,19,20
214:11,18 215:3
215:25 216:2
239:11 241:15
243:10,16 244:5
257:18 258:13
273:21 274:3,11
275:25 281:10
282:2,3 284:12
285:11,13 289:10
293:19 294:18
295:19 300:8
303:21 311:25
315:14 316:6,14
319:5 321:8
327:15 328:18
331:15 332:6,17
332:19,20 333:4
334:14 335:11
338:17,24 340:19
343:25 346:6,10
346:18 349:9
355:5

_____

**V**
_____

**v** 1:8 2:6,17 5:20,20
192:11
**vacuum** 299:21
**valid** 190:21 249:8
**value** 191:4 249:14
280:6 283:3 294:8
**valued** 54:11
**Van** 194:11 196:4
273:2,17 277:19
278:20 309:23
310:7
**various** 23:21 25:4
90:20 114:10
142:5 167:4
**vehicle** 194:24
198:10
**Verbeke** 189:4
**verification** 112:2

**verify** 67:14 70:19
72:3 82:22 84:11
88:16
**Veritext** 4:23
**VERITEXT/SPH...**
372:1
**version** 27:19 70:11
353:2 363:7
**versions** 155:20
285:4
**versus** 4:11,13,15
205:19
**vice** 292:9 298:9
**victims** 139:4,8
**videographer** 3:21
4:3,21 5:17 81:9
81:14,19 152:16
152:21 179:18
180:4 202:8,14,19
254:22 255:3
304:5,9 326:21,25
362:9 367:8
**videotaped** 1:18 4:8
**view** 19:7 93:19
145:2,5 195:8
273:20 351:13
**viewed** 195:2 198:12
311:19 312:19
314:3 318:6,7,13
318:17 321:2,11
323:12 325:15
326:18 327:19,25
327:25 328:6,16
328:25 329:3,8,20
330:15 331:8
332:2,22 334:4
335:13 338:18
339:20 341:8
**Vincent** 1:18 4:9 6:4
26:5 28:13 31:8
367:13 368:8
369:5,15,19,22
372:6,21
**visions** 230:20
**volunteering** 335:4

**VS** 372:5

---

**W**

wait 130:18,18
  154:15 187:21
walk 207:17
wanna 281:7 297:17
want 19:13 21:12
  26:16 29:22,24
  33:19 38:6 42:9
  46:4 51:13,25 53:4
  53:21 57:9 58:21
  61:20 76:19 86:4
  90:2 92:19 93:19
  93:20 109:19
  120:16 154:8
  156:14 168:20,21
  173:9 178:23
  179:4 189:12
  204:12 212:23
  215:20 222:24
  227:15 228:6,6,18
  228:18,18,24
  234:14 236:8
  248:6 257:23
  259:16,17 265:5
  271:16,16 275:22
  281:18 294:16
  301:4 307:12
  311:14 329:14
  330:18 349:6
  351:21
wanted 83:2 162:4
  162:19 167:14
  184:24 218:6
  225:2 257:4
  282:13 308:17
  352:8,9
wanting 242:16
  261:16
wants 42:19 240:4
  318:5
warehouse 249:7
warranty 189:23
  247:8
wasn't 215:7 228:23

291:6 327:5
  330:22
way 11:9 18:21 21:5
  25:17 40:9 41:22
  44:19 48:15 50:5
  52:3,14 72:8 82:20
  84:9 89:18 103:4
  103:10 105:5
  109:18 115:20
  126:14 128:21
  130:16 135:14
  137:2 140:13
  141:18 142:22
  145:19 146:5
  171:4 177:5 202:5
  205:23,25 215:25
  219:16 226:6
  227:17 238:23,24
  243:14 248:5
  258:2,3 266:10
  285:8,11 290:20
  290:23 306:17
  318:5 319:12
  334:5 339:18
  340:9 345:20,23
  365:5
ways 158:12 324:16
went 70:8 89:16
  94:19 99:20,23
  100:2 104:20
  106:15 127:23
  129:6 132:17
  138:20 151:8
  166:25 167:9
  184:20 264:23
  265:13 289:21
  302:16,19 306:2
  315:5 344:5
  354:11 360:3
  361:19,22 364:8
weren't 98:3
West 1:21 3:15 4:19
we'll 43:6 168:23,23
  178:22 235:20
  282:16 285:3

354:17
we're 4:18,23 8:8,10
  8:13,16 19:11 29:8
  33:19,22 46:20
  68:2 72:12,20 81:9
  81:14,19 95:24
  100:25 101:2
  106:8 117:10,12
  125:2 126:25,25
  130:3 132:22,24
  134:6,24 135:4,10
  135:10 152:21
  154:10 175:24,25
  176:3 179:18
  180:10 202:8,19
  212:22 218:7,8
  240:13 254:22
  255:3 276:11
  284:19 299:11
  319:16 326:21
  328:13 344:9
  362:7,10 364:23
  367:5,10
we've 27:4 29:5,21
  30:18,20 69:20
  96:14 111:18
  124:16 132:12
  180:7 186:23
  214:14 216:6
  227:23 240:4
  244:12 279:8
  336:20 348:3
  362:21 363:18
whatsoever 288:20
wherewithal 283:11
  288:3,4
whoa 130:18,18
  174:2
Whoops 104:14
Wild 292:14
Willaert 149:22
  169:19 181:11
  200:23 201:18
  217:7 220:11
  221:4 231:25

240:6 287:18
  290:10 292:15
Willard 222:2
willing 135:5 192:21
  366:11,13
wind 258:22
wish 91:5
withdraw 81:11
  103:8 250:9
withheld 220:5
witness 5:19,21 26:4
  26:13,14 28:12
  31:7,18 34:18,20
  41:5,7,17 45:10
  62:14 71:23 85:19
  86:2 96:6 121:5
  122:3,7 155:17
  156:15 177:5
  179:6,9 215:8
  276:10 286:19
  297:17 315:17
  335:3 336:4,7
  345:17 358:15
  365:18 368:7
  369:4,14,19,21
  371:3
witnesses 176:20,25
word 56:25 58:22
  88:12 181:15
  252:19 263:14
  355:7
wording 58:21
  291:23
words 24:19 37:4
  44:11 61:15,15,16
  61:19 185:3
  209:23,24 212:11
  224:15 252:15
word-for-word
  322:16 351:14
work 11:25 14:2
  25:17 49:10 70:23
  73:20 75:5,13 79:7
  82:15 94:2 97:13
  97:14 98:24

106:16 109:23,23
110:18,20 119:2,3
119:3 124:25
132:19 137:12
172:5,8,8 173:18
267:3
**worked** 9:25 29:11
107:24 108:2
137:10 151:2
**working** 60:14
101:2 107:8,11
108:5 110:21
221:7 272:7 351:9
**world** 72:15 82:17
111:21 115:6
119:12 125:4
151:24 200:6
248:5
**worldwide** 117:18
**worth** 290:13
**wouldn't** 39:23
110:21 151:4
180:17,19 215:19
216:7 328:6
365:12
**write** 212:9 310:6
**writer** 355:22
**writing** 20:19
157:14
**writings** 24:14
**written** 25:11 56:12
56:14,16 57:2,14
57:19,19 60:21
61:8 78:9 176:5
181:16 183:24
189:3 219:17
250:3 252:22
254:3 260:20
263:3,4 360:25
**wrong** 57:8 84:18
99:14,21 237:12
250:6,11 263:21
286:12 329:15,16
341:14 359:25
**wrote** 21:23,24

113:3 146:9
252:15 348:15

---
**X**
---

**x** 1:2,13 2:3,10,13
2:21 336:17 369:2
369:10
**XLDC** 97:20,23

---
**Y**
---

**Y** 336:17
**yeah** 68:18 82:7
100:24 101:25,25
102:2 114:11
154:9 156:4
255:19 264:13
**year** 12:16 86:23
104:15 105:17
125:9 136:6
140:17 158:20,24
197:21
**years** 63:19 64:9,21
71:15,16 73:5
90:20 92:9,11
151:8,13,14
290:18
**York** 1:21,22,24
3:15,15 4:19,20,24
6:5,6 99:3 368:6
372:3
**younger** 91:6
**Yup** 352:23

---
**Z**
---

**Z** 336:17

---
**$**
---

**$18** 140:3,5
**$20.1** 129:12
**$22** 133:5,7
**$24** 132:8 133:20
**$25** 259:5
**$26** 130:9 131:2
**$27** 128:24
**$3,891,000** 133:17
**$4** 135:5

**$4.5** 221:13 223:11
224:8
**$7** 127:7,20

---
**0**
---

**001064** 350:19
**003726** 199:18
**007190** 187:3
**038286** 194:18
198:19
**04-CV-10411** 4:12
**04-CV-10477** 4:14
**04-CV-10501** 4:15
**04-10411(PBS)** 1:2
**04-10411(PBS))** 2:2
2:13
**04-10477(PBS)** 2:2
**04-10501(PBS)** 2:12
**06800** 157:22
**06903** 6:8

---
**1**
---

**1** 26:6,8 159:18
198:23 369:14
**1st** 158:19
**1-800-362-2520**
372:2
**1:12** 179:19
**10** 63:3 65:17 81:6
198:23 363:4
370:16
**10.6** 129:5
**10:58** 81:16
**100** 39:10 249:11
250:15,17 251:2
251:15,17 252:4,8
**100%** 190:24
201:11
**100,000** 30:12
118:11
**10017** 6:6
**10018** 372:3
**10019** 3:15
**103** 313:13
**104** 163:25 194:17
**105** 163:23,25

**105c** 278:10
**106** 163:25 276:21
303:6
**106c** 163:10 277:23
287:3
**1064** 349:17
**107** 198:22
**108** 198:23
**109** 131:8 132:12,13
132:23 159:24
160:4,18
**11** 28:9
**11:09** 81:20
**113** 198:18,19
309:13
**12** 71:19 75:7
101:10 129:4
**12:30** 152:17
**12:40** 152:22
**124** 198:22
**128966** 352:18
**13** 63:10 64:12
75:22 91:14 187:5
**1350** 372:3
**14** 64:10 71:14,17
71:22 188:5
**15** 153:14,17,23
156:8 203:4
**150** 188:19
**153** 370:6
**155** 370:9
**16** 31:9,14 154:2
156:9 264:20
**16.5** 129:5
**161** 6:6 128:5
**1650** 3:10
**17** 63:13 66:19
154:4 156:9
347:15 349:7,24
350:13 354:21,23
357:13
**18** 154:5 156:9
**19** 72:5 156:9,18
159:16 198:23
**19103** 3:11

**1994** 1:4
**1995** 193:18 267:18
  268:23 269:5
**1996** 64:18 159:17
  159:18 166:23
  187:5 191:10
  192:7 250:4
  255:16 262:3
  308:3 346:3
  365:11
**1997** 64:18 188:6
  264:20 357:17
**1998** 64:21 66:4
  75:7 91:18,24
  93:13 94:9 95:10
  105:24 111:15
  125:9,19 126:7
  128:20 140:6,16
**1999** 64:21 66:5
  75:8,9 91:19,24
  93:14 94:9 95:10
  101:24 126:18
  127:8 129:9 130:5
  130:12 131:2,11
  132:8

——————————
**2**
——————————
**2** 28:6,9 369:17
**2.1** 196:5
**2/11/07** 28:5 369:17
**2/16/07** 369:22
**2:12** 180:5
**20** 1:15 4:6 131:8
  132:11,12,23
  156:9,18,19 372:5
  372:23
**20.1** 130:2 133:13
**200** 63:20
**2000** 63:20 64:22
  66:6 89:13 90:21
  91:12,19,24 93:14
  94:10 95:11
**2001** 63:14 66:19
**2007** 1:15 4:7 26:5
  26:13 28:10 31:9
  31:14 367:16

369:15 372:5
**202** 201:9
**21** 71:19
**22** 72:4 75:8 127:3
  127:15 129:16
  131:23 135:7
  193:18 267:18
  268:22
**22159** 96:20
**23** 101:22
**23,500,000** 101:23
**24** 131:18 132:3
  153:15
**25** 192:5 198:23
  258:13
**2500** 3:10
**255** 3:4
**26** 304:10 369:14
**28** 369:17
**29** 350:9 364:4

——————————
**3**
——————————
**3** 28:11,16 29:2 31:2
  31:10,12 116:15
  116:23,23 196:8
  197:15 291:11,11
  369:18,21
**3/20/96** 166:22
**3:01** 202:15
**3:06** 202:20
**30** 63:20 176:18
**31** 1:21 3:15 4:19
  369:21
**32** 187:3 207:19
  237:22,24
**32801-3456** 3:5
**33** 187:25 237:7
  240:16
**34** 190:10 248:14
**349** 370:11
**35** 101:22 191:8
  255:8
**357** 370:14
**363** 370:16
**37** 151:12,14 192:7
  262:2 264:8,13

286:14
**38** 193:12 263:13
  264:7 265:19

——————————
**4**
——————————
**4** 26:5,13 65:10,13
  75:3 76:4 79:23
  82:6 85:8 86:11
  87:6 88:4 90:4,24
  98:8,16 103:6,13
  104:11,14 105:17
  105:22 106:5,12
  107:3 108:8,14
  109:11 111:12
  112:4 121:13
  123:4,8,14,21
  126:22 128:11
  129:13,19 130:2
  130:13 131:4
  132:16 134:5
  135:13,15,18
  369:15,24
**4.1** 192:9
**4.5** 129:3
**4:04** 254:23
**4:18** 255:4
**41** 194:2 270:12
**43** 159:23 160:19,21
  161:22
**45** 192:23
**450** 192:23 193:5
**48** 272:25 309:21
**49** 194:16 272:21
  277:18 282:23
  286:17,19 309:16
  309:17
**4973** 155:10 370:10

——————————
**5**
——————————
**5** 97:2,5 98:18 103:5
  103:11,24 127:16
  189:15 192:7
  262:3 357:17
  370:4
**5-367** 369:8
**5:39** 326:22

**5:44** 327:2
**50** 12:8 196:7
  262:22 303:15
  304:15 308:22
**50%** 188:20 192:24
  193:2
**51** 12:8 197:17
**52** 197:24 309:9,20
  311:7 327:8
**52nd** 1:21 3:15 4:19
**5218** 357:9 370:15
**54** 198:20 341:20,23
**56** 304:5
**57** 159:23 160:4,18
  161:25 281:10
  293:20,23 294:24
  295:21 296:3,17
  296:21,24 300:7
  300:13 317:8,15

——————————
**6**
——————————
**6** 153:4,7 155:16
  157:8,12 180:8,11
  203:11 206:5
  207:14 210:15,17
  210:18 211:14,14
  211:23 212:2
  213:8 237:6
  238:14 240:20
  241:13,14 301:13
  302:11 306:2
  312:8 319:24
  345:24 347:21,24
  370:6
**6:28** 367:10
**62** 199:17 343:20
  344:19,21
**63** 199:17 343:21
  344:19
**65** 345:11 369:24
**66** 91:3,4,5
**67** 91:3,4,5
**675** 6:5
**68** 27:5 222:7
  260:16 278:13,16
  278:24 281:10,15

281:16 289:5
290:25 294:22
295:17,23 296:18
296:22 303:4,5
317:8,17 320:3,3
322:10,12,16,19
322:20 323:11
324:22,25 325:3,4
325:6,11,13,19
326:5 327:16
335:12,19 338:24
339:17,19 350:16
**6801** 153:4,8 370:7
**69** 23:23

**7**

**7** 155:11,13 157:9
157:11 370:9
**7A** 95:19,22 96:3,8
97:9 100:18
101:12,18,20
103:12,23 104:3
104:18,22 105:6
105:11,18,20,24
107:3,20,22 108:9
108:23 109:10
111:14 112:17
114:21 116:3
117:22 119:20
123:2,7,19 124:5
139:25
**7193** 370:17
**73** 155:14
**750** 188:24

**8**

**8** 90:17 95:5 349:4
349:15 354:16,19
370:11
**8c** 163:10,10 276:18
276:19 278:9,16
278:23 289:5
290:25 295:17
316:18,19 317:17
320:3
**8,C** 276:13

**801** 157:22,24
**84** 200:19
**85** 345:5,12,16,17
**88** 126:25
**89** 127:2
**891** 133:3

**9**

**9** 63:3 65:17 71:19
81:6 357:6,7
370:14
**9:37** 1:15 4:7
**90** 192:24
**905** 3:4
**96** 64:9 91:4 250:8
**97** 64:9 105:16,17
105:18 370:4
**97-2** 100:4
**98** 71:20 73:3 91:11
92:11 352:18
**99** 72:6,10 92:12
127:7